**EXHIBIT B**

**To Millian Declaration**

**Docket Sheet Marked to Show
Entries Related to Sanctions Work**

JURY, PROTO

# U.S. District Court
## Eastern District of Virginia − (Richmond)
## CIVIL DOCKET FOR CASE #: 3:09−cv−00529−REP

| | |
|---|---|
| SunTrust Mortgage, Inc. v. United Guaranty Residential Insurance Company of North Carolina | Date Filed: 08/24/2009 |
| Assigned to: District Judge Robert E. Payne | Jury Demand: Plaintiff |
| Demand: $100,000 | Nature of Suit: 110 Insurance |
| Cause: 28:1441 Notice of Removal−Insurance Contract | Jurisdiction: Diversity |

**Plaintiff**

**SunTrust Mortgage, Inc.**                    represented by **S. Miles Dumville**
Reed Smith LLP
901 E Byrd St
Suite 1700
Richmond, VA 23219−4068
(804) 344−3400
Email: mdumville@reedsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alison Ross Wickizer Toepp**
Reed Smith LLP
901 E Byrd St
Suite 1700
Richmond, VA 23219−4069
804−344−3465
Fax: 804−344−3410
Email: atoepp@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Antony Bradley Klapper**
Reed Smith LLP
1301 K St NW
Suite 1100, East Tower
Washington, DC 20005−2506
**NA**
(202) 414−9302
Email: aklapper@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Curtis Gilbert Manchester**
Reed Smith LLP
901 E Byrd St
Suite 1700
Richmond, VA 23219−4068
804−344−3485
Fax: 804−344−3410
Email: cmanchester@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Edward Joseph Stein**
Anderson Kill &Olick (NY−NA)
1251 Avenue of the Americas
New York, NY 10020
NA
(212) 278−1000
Fax: (212) 278−1886
Email: estein@andersonkill.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth Anne Reidy**
Reed Smith LLP
1301 K St NW
Suite 1100
Washington, DC 20005−2506
**NA**
(202) 414−9252
Fax: (202) 414−9299
Email: ereidy@reedsmith.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeremy Stephen Byrum**
McGuireWoods LLP
901 E Cary St
Richmond, VA 23219−4030
804−775−4305
Fax: 804−698−2080
Email: jbyrum@mcguirewoods.com
*ATTORNEY TO BE NOTICED*

**Joshua Gold**
Anderson Kill &Olick (NY−NA)
1251 Avenue of the Americas
New York, NY 10020
**NA**
212−278−1886
Fax: 212−278−1733
Email: jgold@andersonkill.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Jay Schlesinger**
Reed Smith LLP
1301 K St NW
Suite 1100, East Tower
Washington, DC 20005−2506
**NA**
(202) 496−7500
Email: mschlesinger@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Matthew Robertson Sheldon**
Reed Smith LLP
3110 Fairview Park Dr
Suite 1400
Falls Church, VA 22042
(703) 641−4200
Email: msheldon@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Richard Dean Holzheimer , Jr.**
Reed Smith LLP
3110 Fairview Park Dr
Suite 1400
Falls Church, VA 22042
(703) 641−4200
Email: rholzheimer@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Travis Aaron Sabalewski**
Reed Smith LLP
901 E Byrd St
Suite 1700
Richmond, VA 23219−4069

(804) 344−3400
Email: tsabalewski@reedsmith.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**AIG United Guaranty Corporation**          represented by   **Wyatt B. Durrette , Jr.**
*TERMINATED: 05/27/2010*                                      DurretteCrump PLC
*also known as*                                               1111 East Main Street
United Guaranty Corporation                                   16th Floor
*TERMINATED: 05/27/2010*                                      Richmond, VA 23219
                                                              (804) 775−6900
                                                              Fax: (804) 775−6911
                                                              Email: wdurrette@durrettecrump.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Christopher Dean Dusseault**
                                                              Gibson Dunn &Crutcher LLP (CA−NA)
                                                              333 South Grand Avenue
                                                              46th Floor
                                                              Los Angeles, CA 90071
                                                              NA
                                                              (213) 229−7855
                                                              Fax: (213) 229−6855
                                                              Email: cdusseault@gibsondunn.com
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Christyne Katherine Brennan**
                                                              Gibson Dunn &Crutcher LLP (DC)
                                                              1050 Connecticut Ave NW
                                                              Washington, DC 20036−5306
                                                              202−955−8685
                                                              Fax: 202−530−9627
                                                              Email: cbrennan@gibsondunn.com
                                                              *TERMINATED: 03/29/2011*

                                                              **James Louis Zelenay , Jr.**
                                                              Gibson Dunn &Crutcher LLP (CA−NA)
                                                              333 South Grand Avenue
                                                              46th Floor
                                                              Los Angeles, CA 90071
                                                              NA
                                                              (213) 229−7449
                                                              Fax: (213) 229−6449
                                                              Email: jzelenay@gibsondunn.com
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jennifer Vosko Caughey**
                                                              Gibson Dunn &Crutcher LLP (DC−NA)
                                                              1050 Connecticut Ave NW
                                                              Suite 900
                                                              Washington, DC 20036
                                                              **NA**
                                                              (202) 887−3705
                                                              Fax: (202) 530−9584
                                                              Email: jcaughey@gibsondunn.com
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **William Edward Wegner**
                                                              Gibson Dunn &Crutcher LLP (CA−NA)
                                                              333 South Grand Avenue

46th Floor
Los Angeles, CA 90071
NA
(213) 229–7508
Fax: (213) 229–6508
Email: wwegner@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**United Guaranty Residential Insurance
Company of North Carolina**

represented by **Brian Christopher Baldrate**
Gibson Dunn &Crutcher LLP (DC–NA)
1050 Connecticut Ave NW
Suite 900
Washington, DC 20036
**NA**
202–887–3717
Fax: 202–530–9684
Email: bbaldrate@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Dean Dusseault**
Gibson Dunn &Crutcher LLP (CA–NA)
333 South Grand Avenue
46th Floor
Los Angeles, CA 90071
**NA**
(213) 229–7855
Fax: (213) 229–6855
Email: cdusseault@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christyne Katherine Brennan**
(See above for address)
*TERMINATED: 03/29/2011*

**James Louis Zelenay , Jr.**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Vosko Caughey**
Gibson Dunn &Crutcher LLP (DC–NA)
1050 Connecticut Ave NW
Suite 900
Washington, DC 20036
NA
(202) 887–3705
Fax: (202) 530–9584
Email: jcaughey@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Curry Millian**
Gibson Dunn &Crutcher LLP (DC–NA)
1050 Connecticut Ave NW
Suite 900
Washington, DC 20036
**NA**
202–955–8213
Fax: 202–530–9566
Email: jmillian@gibsondunn.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Buckley Warden , IV**
DurretteCrump PLC
1111 East Main Street
16th Floor
Richmond, VA 23219
(804) 916-6597
Fax: (804) 775-6911
Email: bwarden@durrettecrump.com
*ATTORNEY TO BE NOTICED*

**Kevin Jermone Funk**
DurretteBradshaw PLC
1111 East Main Street
16th Floor
Richmond, VA 23219
(804) 775-6900
Fax: (804) 775-6911
Email: kfunk@durrettecrump.com
*ATTORNEY TO BE NOTICED*

**Matthew Allan Hoffman**
Gibson Dunn &Crutcher LLP (CA-NA)
333 South Grand Avenue
46th Floor
Los Angeles, CA 90071
**NA**
(213) 229-7584
Fax: (213) 229-6584
Email: mhoffman@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa Marie Case**
Gibson Dunn &Crutcher LLP (CA-NA)
333 South Grand Avenue
46th Floor
Los Angeles, CA 90071
**NA**
(213) 229-7024
Fax: (213) 229-6024
Email: mcase@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Edward Wegner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Wyatt B. Durrette , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Does 1 through 10**                    represented by  **Wyatt B. Durrette , Jr.**
*TERMINATED: 05/27/2010*                                      (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Movant**

**Mary Pettitt**                              represented by

**Cullen Dennis Seltzer**
Sands Anderson PC
1111 E Main Street
Suite 2400
P O Box 1998
Richmond, VA 23219
804-648-1636
Fax: 804-783-7291
Email: cseltzer@sandsanderson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Jeffrey Dinkin**
Stone Cardwell &Dinkin PLC
101 Shockoe Slip
Suite K
Richmond, VA 23219
804-359-0000
Fax: 804-257-5555
Email: bill.dinkin@gmail.com
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**United Guaranty Residential Insurance**            represented by   **Wyatt B. Durrette , Jr.**
**Company of North Carolina**                                         (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Brian Christopher Baldrate**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Christopher Dean Dusseault**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Christyne Katherine Brennan**
                                                                      (See above for address)
                                                                      *TERMINATED: 03/29/2011*

                                                                      **James Louis Zelenay , Jr.**
                                                                      Gibson Dunn &Crutcher LLP (CA-NA)
                                                                      333 South Grand Avenue
                                                                      46th Floor
                                                                      Los Angeles, CA 90071
                                                                      **NA**
                                                                      (213) 229-7449
                                                                      Fax: (213) 229-6449
                                                                      Email: jzelenay@gibsondunn.com
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Jennifer Vosko Caughey**
                                                                      (See above for address)
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **John Curry Millian**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Randy Michael Mastro**
                                                                      Gibson Dunn &Crutcher LLP (NY-NA)

200 Park Avenue
New York, NY 10166−0193
**NA**
(212) 351−3825
Fax: (212) 351−5219
Email: rmastro@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**William Edward Wegner**
Gibson Dunn &Crutcher LLP (CA−NA)
333 South Grand Avenue
46th Floor
Los Angeles, CA 90071
**NA**
(213) 229−7508
Fax: (213) 229−6508
Email: wwegner@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**SunTrust Mortgage, Inc.**                    represented by   **S. Miles Dumville**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Curtis Gilbert Manchester**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Edward S. Stein**
                                                                Weinberg &Stein
                                                                1825 Dominion Tower
                                                                PO Box 3789
                                                                Norfolk, VA 23514−3789
                                                                (757) 627−1066
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Elizabeth Anne Reidy**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Joshua Gold**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Jay Schlesinger**
                                                                Reed Smith LLP
                                                                1301 K St NW
                                                                Suite 1100
                                                                Washington, DC 20005−2506
                                                                **NA**
                                                                (202) 496−7500
                                                                Email: mschlesinger@reedsmith.com
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Matthew Robertson Sheldon**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Richard Dean Holzheimer , Jr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

Travis Aaron Sabalewski
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/24/2009 | 1 | NOTICE OF REMOVAL from City of Richmond Circuit Court, case number CL09−3262. Filing Fee: $350.00; receipt number 34683004971, filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Notice Exhibit A, # 7 Civil Cover Sheet, # 8 Receipt)(jtho, ) (Entered: 08/24/2009) |
| 08/24/2009 | 2 | Financial Interest Disclosure Statement (Local Rule 7.1) by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A)(jtho, ) (Entered: 08/24/2009) |
| 08/24/2009 | 3 | NOTICE of Appearance by Christyne Katherine Brennan on behalf of AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina (jtho, ) (Entered: 08/24/2009) |
| 08/25/2009 | 4 | NOTICE of Appearance by Curtis Gilbert Manchester on behalf of SunTrust Mortgage, Inc. (Manchester, Curtis) (Entered: 08/25/2009) |
| 08/26/2009 | 5 | Financial Interest Disclosure Statement (Local Rule 7.1) by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 08/26/2009) |
| 08/31/2009 | 6 | MOTION for Bruab Christopher Baldrate to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee Paid) (Attachments: # 1 Receipt)(jtho, ) (Entered: 08/31/2009) |
| 08/31/2009 | 7 | MOTION for John Curry Millian to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee Paid) (Attachments: # 1 Receipt)(jtho, ) (Entered: 08/31/2009) |
| 08/31/2009 | 8 | *Defendant United Guaranty Residential Insurance Company of North Carolina's* ANSWER to Complaint by United Guaranty Residential Insurance Company of North Carolina.(Brennan, Christyne) (Entered: 08/31/2009) |
| 08/31/2009 | 9 | MOTION to Dismiss *Count I as to United Guaranty Corporation and the "John Doe" Defendants and to Dismiss Counts II and II in Their Entirety* by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 08/31/2009) |
| 08/31/2009 | 10 | Memorandum in Support re 9 MOTION to Dismiss *Count I as to United Guaranty Corporation and the "John Doe" Defendants and to Dismiss Counts II and II in Their Entirety* filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1)(Brennan, Christyne) (Entered: 08/31/2009) |
| 09/02/2009 | 11 | SO−ORDER granting 6 Motion for Brian Christopher Baldrate to appear Pro hac vice. Signed by District Judge Robert E. Payne on 9/1/09. (jtho, ) (Entered: 09/02/2009) |
| 09/02/2009 | 12 | SO−ORDER granting 7 Motion for John Curry Millian to appear Pro hac vice. Signed by District Judge Robert E. Payne on 9/1/09. (jtho, ) (Entered: 09/02/2009) |
| 09/11/2009 | 13 | MOTION for Joshua Gold to appear Pro hac vice by SunTrust Mortgage, Inc. (Fee Paid; Receipt 34683005215) (Attachments: # 1 Certificate of Good Standing, # 2 Receipt)(jtho, ) (Entered: 09/11/2009) |
| 09/14/2009 | 14 | Memorandum in Opposition re 9 MOTION to Dismiss *Count I as to United Guaranty Corporation and the "John Doe" Defendants and to Dismiss Counts II and II in Their Entirety* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1 Gavin Email)(Dumville, S.) (Entered: 09/14/2009) |

| 09/14/2009 | 15 | AFFIDAVIT re 14 Memorandum in Opposition, *Robert G. Partlow* by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A – Business Cards, # 2 Exhibit B – Partlow email)(Dumville, S.) (Entered: 09/14/2009) |
| 09/14/2009 | 16 | AFFIDAVIT re 14 Memorandum in Opposition, *W. Mark Smith* by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A – Quarterly Statement)(Dumville, S.) (Entered: 09/14/2009) |
| 09/15/2009 | | Notice of Correction to 15 and 16 Affidavits; filing attorney has been notified to file any future documents with proper nine–element signature blocks and certificate of service or include Affidavits as attachments to pleading. (jtho, ) (Entered: 09/15/2009) |
| 09/17/2009 | 17 | SO–ORDER granting 13 Motion for Joshua Gold to appear Pro hac vice for SunTrust Mortgage, Inc. Signed by District Judge Richard L. Williams on 9/17/09. (jtho, ) (Entered: 09/17/2009) |
| 09/22/2009 | 18 | Reply filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 09/22/2009) |
| 09/22/2009 | 19 | Reply filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Brennan, Christyne) (Entered: 09/22/2009) |
| 09/28/2009 | 20 | ORDER entered by the Clerk at the direction of the Court setting an Initial Pretrial Conference to be held at 10:30 a.m. on 10/22/2009. (sneal, ) (Entered: 09/28/2009) |
| 09/28/2009 | 21 | SCHEDULING ORDER: Initial Pretrial Conference set for 10/22/2009 at 10:30 AM before District Judge Robert E. Payne.. Signed by District Judge Robert E. Payne on 9/28/2009. (sneal, ) (Entered: 09/28/2009) |
| 09/28/2009 | 22 | MOTION for Leave to File *Amended Complaint* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 09/28/2009) |
| 09/28/2009 | 23 | Brief in Support to 22 MOTION for Leave to File *Amended Complaint* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 09/28/2009) |
| 09/28/2009 | 24 | MOTION for Leave to File *Supplemental Argument on Defendants' Motion to Dismiss* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 09/28/2009) |
| 09/28/2009 | 25 | Brief in Support to 24 MOTION for Leave to File *Supplemental Argument on Defendants' Motion to Dismiss* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1 – Supplemental Argument in Opposition)(Dumville, S.) (Entered: 09/28/2009) |
| 09/30/2009 | 26 | NOTICE of Appearance by Wyatt B. Durrette, Jr on behalf of John Does 1 through 10, AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina (Durrette, Wyatt) (Entered: 09/30/2009) |
| 09/30/2009 | 27 | NOTICE by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina re 26 Notice of Appearance *AMENDED NOTICE OF APPEARANCE* (Durrette, Wyatt) (Entered: 09/30/2009) |
| 10/02/2009 | 28 | ORDER re 24 Motion for Leave to Submit Supplemental Argument on Deft's Motion to Dismiss is GRANTED nunc pro tunc. Signed by District Judge Robert E. Payne on 10/2/09. (jtho, ) (Entered: 10/02/2009) |
| 10/05/2009 | 29 | MOTION for Leave to File *Reply to Plaintiff's Supplemental Argument in Opposition to Defendants' Motion to Dismiss* by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/05/2009) |
| 10/05/2009 | 30 | Memorandum in Support re 29 MOTION for Leave to File *Reply to Plaintiff's Supplemental Argument in Opposition to Defendants' Motion to Dismiss* filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A)(Brennan, Christyne) (Entered: 10/05/2009) |

| 10/09/2009 | 31 | ORDER granting nunc pro tunc 29 Motion for Leave to File Reply to Plaintiff's Supplemental Argument in Opposition to Defendant's Motion to Dismiss. Signed by District Judge Robert E. Payne on 10/9/09. (jtho, ) (Entered: 10/09/2009) |
|---|---|---|
| 10/09/2009 | | Set/Reset Hearings: Motion Hearing set for 10/13/2009 at 01:30 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 10/09/2009) |
| 10/09/2009 | 32 | ANSWER to Complaint by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina.(Brennan, Christyne) (Entered: 10/09/2009) |
| 10/12/2009 | 33 | Opposition filed by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/12/2009) |
| 10/14/2009 | | Set/Reset Deadlines as to 9 MOTION to Dismiss *Count I as to United Guaranty Corporation and the "John Doe" Defendants and to Dismiss Counts II and II in Their Entirety*. Motion Hearing set for 10/22/2009 at 03:30 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 10/14/2009) |
| 10/19/2009 | 34 | Rebuttal Brief re 22 MOTION for Leave to File *Amended Complaint* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/19/2009) |
| 10/22/2009 | 35 | Minute Entry for proceedings held before District Judge Robert E. Payne: Parties by counsel. Matter came on for a hearing on the Defts' Motion to Dismiss. Arguments had. The Motion to Dismiss will be granted with Leave of Court granted to the Plaintiff to file an Amended Complaint. Case not set for trial at this time. Order to enter. Motion Hearing held on 10/22/2009 re 24 MOTION for Leave to File *Supplemental Argument on Defendants' Motion to Dismiss* filed by SunTrust Mortgage, Inc.. (Court Reporter Diane Daffron, OCR.) (sneal, ) (Entered: 10/23/2009) |
| 10/27/2009 | 36 | ORDER granting 9 Motion to Dismiss with leave to amend; it is further ORDERED that the plaintiff shall file the Amended Complaint by November 11, 2009 and the deft shall file a response by December 1, 2009. Signed by District Judge Robert E. Payne on 10/27/09. (jtho, ) (Entered: 10/27/2009) |
| 10/29/2009 | 37 | TRANSCRIPT of Proceedings held on October 22, 2009, before Judge Robert E. Payne. Court Reporter Diane J. Daffron, RPR, CCR, Telephone number (804)916–2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/30/2009. Redacted Transcript Deadline set for 12/29/2009. Release of Transcript Restriction set for 1/27/2010.(daffron, diane) (Entered: 10/29/2009) |
| 10/30/2009 | 38 | Notice of Filing of Official Transcript re 37 Transcript. (jtho, ) (Entered: 10/30/2009) |
| 11/12/2009 | 39 | MOTION for Extension of Time to Amend *Complaint or, in the Alternative, For Leave to File Second Amended Complaint* by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order)(Dumville, S.) (Entered: 11/12/2009) |
| 11/12/2009 | 40 | Brief in Support to 39 MOTION for Extension of Time to Amend *Complaint or, in the Alternative, For Leave to File Second Amended Complaint* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 11/12/2009) |
| 11/12/2009 | 41 | MOTION for Leave to File *Second Amended Complaint* by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order)(Dumville, S.) Modified on 11/13/2009 to correct filing date(cgar). (Entered: 11/13/2009) |
| 11/13/2009 | | Notice of Correction re 39 MOTION for Extension of Time to Amend *Complaint or, in the Alternative, For Leave to File Second Amended Complaint*: FILING USER HAS BEEN NOTIFIED TO FILE THE DOCUMENT SEPARATELY FOR EACH MOTION RELIEF. (cgar) (Entered: 11/13/2009) |
| 11/24/2009 | 42 | AMENDED COMPLAINT against United Guaranty Residential Insurance Company of North Carolina, filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Dumville, S.) (Entered: 11/24/2009) |

| 12/10/2009 | 43 | JOINT STIPULATION AND PROTECTIVE ORDER REGARDING CONFIDENTIAL AND PRIVILEGED MATERIALS. Signed by District Judge Robert E. Payne on 12/9/09. (jtho, ) (Entered: 12/10/2009) |
|---|---|---|
| 12/14/2009 | 44 | MOTION to Dismiss *Counts III and IV of Plaintiff's Amended Complaint* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Proposed Order)(Brennan, Christyne) (Entered: 12/14/2009) |
| 12/14/2009 | 45 | Memorandum in Support by United Guaranty Residential Insurance Company of North Carolina re 44 MOTION to Dismiss *Counts III and IV of Plaintiff's Amended Complaint Memorandum in Support* (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6)(Brennan, Christyne) Clerk modified event docket text on 12/15/2009 (jtho, ). (Entered: 12/14/2009) |
| 12/14/2009 | 46 | (DISREGARD DOCKET ENTRY − INCORRECT FILING; SEE DOCUMENT #47) COUNTERCLAIM against United Guaranty Residential Insurance Company of North Carolina, filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Brennan, Christyne) Modified by Clerk on 12/15/2009 (jtho, ). (Entered: 12/14/2009) |
| 12/14/2009 | 47 | *Defendant United Guaranty Residential Insurance Company of North Carolina, Inc.'s* ANSWER to Complaint, COUNTERCLAIM against SunTrust Mortgage, Inc. by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Brennan, Christyne) (Entered: 12/14/2009) |
| 12/15/2009 | | Notice of Correction re 46 Counterclaim (document filed incorrectly; please see document 47). (jtho, ) (Entered: 12/15/2009) |
| 12/18/2009 | 48 | MOTION To overrule Objections to SunTrust Mortgage, Inc.'s First Set of Interrogatories and First Set of Requests for Production to United Guaranty Insurance Company of North Carolina by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 12/18/2009) |
| 12/18/2009 | 49 | MOTION to Compel *Responses to SunTrust Mortgage, Inc.'s First Set of Interrogatories and First Set of Requests for Production to United Guaranty Insurance Company of North Carolina* by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 12/18/2009) |
| 12/18/2009 | 50 | Memorandum in Support re 48 MOTION To overrule Objections to SunTrust Mortgage, Inc.'s First Set of Interrogatories and First Set of Requests for Production to United Guaranty Insurance Company of North Carolina, 49 MOTION to Compel *Responses to SunTrust Mortgage, Inc.'s First Set of Interrogatories and First Set of Requests for Production to United Guaranty Insurance Company of North Carolina* filed by SunTrust Mortgage, Inc.. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F)(Sabalewski, Travis) (Entered: 12/18/2009) |
| 12/18/2009 | 51 | ORDER granting 39 Motion for Extension of Time to File Amended Complaint or in the alternative, 41 for leave to file Second Amended Complaint nunc pro tunc November 12, 2009. Signed by District Judge Robert E. Payne on 12/17/09. (jtho, ) Modified docket text on 12/18/2009 (jtho, ). (Entered: 12/18/2009) |
| 12/29/2009 | 52 | MOTION to Expedite *Motion for Emergency Relief Preserving Evidence and Granting Expedited Discovery Regarding Spoliation of Evidence by Plaintiff SunTrust Mortgage, Inc.* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Proposed Order)(Brennan, Christyne) (Entered: 12/29/2009) |
| 12/29/2009 | 53 | Memorandum in Support re 52 MOTION to Expedite *Motion for Emergency Relief Preserving Evidence and Granting Expedited Discovery Regarding Spoliation of Evidence by Plaintiff SunTrust Mortgage, Inc.* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Brennan, Christyne) (Entered: 12/29/2009) |
| 12/29/2009 | 54 | NOTICE by United Guaranty Residential Insurance Company of North Carolina *of Filing a Sealing Motion* (Brennan, Christyne) (Entered: 12/29/2009) |

| 12/29/2009 | 55 | MOTION to Seal *Temporarily and/or to Submit In Camera Unredacted Versions of United Guaranty's Memorandum and Exhibits in Support of Motion for Emergency Relief* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 12/29/2009) |
|---|---|---|
| 12/29/2009 | 56 | Memorandum *in Support* to 55 MOTION to Seal *Temporarily and/or to Submit In Camera Unredacted Versions of United Guaranty's Memorandum and Exhibits in Support of Motion for Emergency Relief* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 12/29/2009) |
| 12/29/2009 | 57 | Memorandum in Support re 52 MOTION to Expedite *Motion for Emergency Relief Preserving Evidence and Granting Expedited Discovery Regarding Spoliation of Evidence by Plaintiff SunTrust Mortgage, Inc. UNREDACTED* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Brennan, Christyne) (Entered: 12/29/2009) |
| 12/30/2009 | 58 | TRANSCRIPT of Proceedings held on December 29, 2009, before Judge Robert E. Payne. Court Reporter Peppy Strahan, Telephone number 804.916.2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 1/29/2010. Redacted Transcript Deadline set for 3/1/2010. Release of Transcript Restriction set for 3/30/2010.(strahan, peppy) (Entered: 12/30/2009) |
| 12/30/2009 | 59 | MEMORANDUM ORDER denying in part and granting in part 52 Motion for Emergency Relief; (SEE ORDER FOR DETAILS). Signed by District Judge Robert E. Payne on 12/29/09. (jtho, ) Modified docket text on 12/30/2009 (jtho, ). (Entered: 12/30/2009) |
| 12/30/2009 | 60 | ORDER granting 49 Motion to Compel; by January 6, 2010, deft shall produce copies of all responsive, non–privileged documents which are to be produced in non–electronic format; (SEE ORDER FOR DETAILS). Signed by District Judge Robert E. Payne on 12/29/09. (jtho, ) (Entered: 12/30/2009) |
| 12/31/2009 | | Set/Reset Hearings: Status Conference set for 1/8/2010 at 01:30 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 12/31/2009) |
| 12/31/2009 | 61 | ORDER that considering the adverse consequences if Exhibit D–1 to deft's Motion for Emergency Relief is found to have been altered in anticipation of this action, counsel for plaintiff is advised to speak to Mary Pettitt and advise her of the prudence of consulting her own attorney regarding this matter. Signed by District Judge Robert E. Payne on 12/30/09. (jtho, ) (Entered: 12/31/2009) |
| 12/31/2009 | 62 | Notice of Filing of Official Transcript 58 . (jtho, ) (Entered: 12/31/2009) |
| 01/07/2010 | 63 | ANSWER to Counterclaim by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 01/07/2010) |
| 01/08/2010 | | for proceedings held before District Judge Robert E. Payne: Status Conference held on 1/8/2010. (sneal, ) (Entered: 01/08/2010) |
| 01/13/2010 | 64 | TRANSCRIPT of status conference held on January 8, 2010, before Judge Robert E. Payne. Court Reporter Diane J. Daffron, RPR, Telephone number (804)916–2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/12/2010. Redacted Transcript Deadline set for 3/15/2010. Release of Transcript Restriction set for 4/13/2010.(daffron, diane) (jtho, ). (Entered: 01/13/2010) |
| 01/13/2010 | 65 | Notice of Filing of Official Transcript 64 . (jtho, ) (Entered: 01/13/2010) |
| 01/20/2010 | 66 | Consent MOTION for Extension *of Time to Complete Production of Electronic Documents* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) Modified on 1/25/2010 (jtho, ). (Entered: 01/20/2010) |

| | | |
|---|---|---|
| 01/20/2010 | 67 | Memorandum in Support re 66 Consent MOTION for Extension *of Time to Complete Production of Electronic Documents* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 01/20/2010) |
| 01/21/2010 | 68 | MOTION for Extension *of Time to Produce Documents that Relate to or Mention Exhibits D1 to D5* by SunTrust Mortgage, Inc.(Sabalewski, Travis) Modified on 1/25/2010 (jtho, ). (Entered: 01/21/2010) |
| 01/21/2010 | 69 | Memorandum in Support re 68 MOTION for Extension *of Time to Produce Documents that Relate to or Mention Exhibits D1 to D5* filed by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 01/21/2010) |
| 01/22/2010 | 70 | AGREED ORDER granting 66 Motion for Extension of Time to Complete Production of Documents; See Order for DEADLINES AND DETAILS. Signed by District Judge Robert E. Payne on 1/21/10. (jtho, ) Modified motion terminated on 1/25/2010 (jtho, ). (Entered: 01/22/2010) |
| 01/25/2010 | 71 | RESPONSE to Motion re 68 MOTION for Extension *of Time to Produce Documents that Relate to or Mention Exhibits D1 to D5* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 01/25/2010) |
| 01/25/2010 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 1/25/2010. (Entered: 02/02/2010) |
| 01/27/2010 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 1/27/2010. (sneal, ) Modified on 3/15/2010 (sneal, ). (Entered: 02/02/2010) |
| 01/29/2010 | 72 | ORDER REGARDING PRIVILEGE LOG. Signed by District Judge Robert E. Payne on 1/27/10. (jtho, ) (Entered: 01/29/2010) |
| 02/02/2010 | 73 | ORDER granting 68 Motion for Enlargement of Time; plaintiff shall produce all non privileged documents that relate to or mention Exhibits D1 to D5 by February 2, 2010. Signed by District Judge Robert E. Payne on 1/29/10. (jtho, ) (Entered: 02/02/2010) |
| 02/03/2010 | 74 | RESPONSE to Motion re 52 MOTION to Expedite *Motion for Emergency Relief Preserving Evidence and Granting Expedited Discovery Regarding Spoliation of Evidence by Plaintiff SunTrust Mortgage, Inc.* filed by SunTrust Mortgage, Inc.. (Dunville, S.) (Entered: 02/03/2010) |
| 02/09/2010 | 75 | NOTICE of Appearance by Cullen Dennis Seltzer on behalf of Mary Pettitt (Seltzer, Cullen) (Entered: 02/09/2010) |
| 02/09/2010 | 76 | MOTION for Protective Order *Requiring SunTrust To Produce Documents or, in the Alternative, to Quash United Guaranty's Deposition Subpoena* by Mary Pettitt. (Seltzer, Cullen) (Entered: 02/09/2010) |
| 02/09/2010 | 77 | MOTION to Quash *United Guaranty's Deposition Subpoena* by Mary Pettitt. (Seltzer, Cullen) (Entered: 02/09/2010) |
| 02/09/2010 | 78 | Memorandum in Support re 76 MOTION for Protective Order *Requiring SunTrust To Produce Documents or, in the Alternative, to Quash United Guaranty's Deposition Subpoena* 77 MOTION to Quash *United Guaranty's Deposition Subpoena* filed by Mary Pettitt. (Seltzer, Cullen) (Entered: 02/09/2010) |
| 02/09/2010 | 79 | NOTICE of Appearance by William Jeffrey Dinkin on behalf of Mary Pettitt (Dinkin, William) (Entered: 02/09/2010) |
| 02/10/2010 | 80 | RESPONSE to Motion re 76 MOTION for Protective Order *Requiring SunTrust To Produce Documents or, in the Alternative, to Quash United Guaranty's Deposition Subpoena* 77 MOTION to Quash *United Guaranty's Deposition Subpoena* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A)(Brennan, Christyne) (Entered: 02/10/2010) |
| 02/11/2010 | 81 | ORDER granting in part and denying in part 76 Motion for Protective Order (See Order for details) Signed by District Judge Henry E. Hudson on 2/11/2010. (cgar) (Entered: 02/11/2010) |

| 02/11/2010 | 82 | MOTION for Protective Order *Against Disclosure By Mary Pettitt Of Attorney Client And Work Product Communications* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 02/11/2010) |
| 02/11/2010 | 83 | Memorandum in Support re 82 MOTION for Protective Order *Against Disclosure By Mary Pettitt Of Attorney Client And Work Product Communications* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 02/11/2010) |
| 02/16/2010 | 84 | ORDER denying as moot 55 Motion to Seal. Signed by District Judge Richard L. Williams on 2/12/10. (jtho, ) (Entered: 02/16/2010) |
| 02/16/2010 | 85 | MOTION for Protective Order *Against Disclosure of Attorney−Client and Work Product Communications* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 02/16/2010) |
| 02/16/2010 | 86 | Response to 81 Order on Motion for Protective Order filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A − Pettitt Transcript)(Dumville, S.) (Entered: 02/16/2010) |
| 02/16/2010 | 87 | Memorandum in Support re 85 MOTION for Protective Order *Against Disclosure of Attorney−Client and Work Product Communications* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A − Pettitt Transcript)(Dumville, S.) (Entered: 02/16/2010) |
| 02/18/2010 | 88 | AMENDED COMPLAINT against United Guaranty Residential Insurance Company of North Carolina, filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Dumville, S.) (Entered: 02/18/2010) |
| 02/19/2010 | 89 | ORDER denying 77 Motion to Quash as moot. Signed by District Judge Robert E. Payne on 2/18/10. (jtho, ) (Entered: 02/19/2010) |
| 02/22/2010 | 90 | MOTION to Compel by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 02/22/2010) |
| 02/22/2010 | 91 | (REDACTED VERSION) Memorandum in Support re 90 MOTION to Compel *the Production of Documents Improperly Withheld as Privileged and to Compel Answers to Deposition Questions* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12)(Brennan, Christyne) Modified on 2/23/2010 (jtho, ). (Entered: 02/22/2010) |
| 02/22/2010 | 92 | (REDACTED VERSION) Response to 87 Memorandum in Support, 85 MOTION for Protective Order *Against Disclosure of Attorney−Client and Work Product Communications*, 86 Response filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12)(Brennan, Christyne) Modified on 2/23/2010 (jtho, ). (Entered: 02/22/2010) |
| 02/23/2010 | 93 | (UNREDACTED VERSION) Response to 87 Memorandum in Support, 85 MOTION for Protective Order *Against Disclosure of Attorney−Client and Work Product Communications*, 86 Response UNREDACTED filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12)(Brennan, Christyne) Modified on 2/23/2010 (jtho, ). (Entered: 02/23/2010) |
| 02/23/2010 | 94 | (UNREDACTED VERSION) Memorandum in Support re 90 MOTION to Compel UNREDACTED filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Appendix, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12)(Brennan, Christyne) Modified on 2/23/2010 (jtho, ). (Entered: 02/23/2010) |

| 02/23/2010 | 95 | ORDER denying as moot 44 Motion to Dismiss without prejudice. Signed by District Judge Robert E. Payne on 2/22/10. (jtho, ) (Entered: 02/23/2010) |
|---|---|---|
| 02/25/2010 | | Minute Entry for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 2/25/2010. (sneal, ) (Entered: 03/02/2010) |
| 03/01/2010 | 96 | REPLY to Response to Motion re 85 MOTION for Protective Order *Against Disclosure of Attorney−Client and Work Product Communications* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Dumville, S.) (Entered: 03/01/2010) |
| 03/08/2010 | | Set/Reset Deadlines as to 90 MOTION to Compel. Motion Hearing set for 3/26/2010 at 03:00 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 03/08/2010) |
| 03/08/2010 | 97 | Memorandum in Opposition re 90 MOTION to Compel filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 03/08/2010) |
| 03/10/2010 | 98 | MOTION for Extension *of Time to File Reply to SunTrust's Memorandum in Opposition to United Guaranty's Motion to Compel* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Agreed Order)(Brennan, Christyne) (Entered: 03/10/2010) |
| 03/10/2010 | 99 | Memorandum in Support re 98 MOTION for Extension *of Time to File Reply to SunTrust's Memorandum in Opposition to United Guaranty's Motion to Compel* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 03/10/2010) |
| 03/10/2010 | 100 | MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 03/10/2010) |
| 03/10/2010 | 101 | Memorandum in Support re 100 MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Brennan, Christyne) (Entered: 03/10/2010) |
| 03/10/2010 | 102 | ANSWER to Amended Complaint by United Guaranty Residential Insurance Company of North Carolina.(Brennan, Christyne) Modified on 3/12/2010 (jtho, ). (Entered: 03/10/2010) |
| 03/11/2010 | 103 | AGREED ORDER granting 98 Motion for Extension of Time until 3/17/10 to File its Reply to SunTrust's Memorandum in Opposition to United Guaranty's Motion to Compel. Signed by District Judge Robert E. Payne on 3/11/10. (jtho, ) (Entered: 03/11/2010) |
| 03/17/2010 | 104 | Reply *in Support of United Guaranty's Motion to Compel the Production of Documents Improperly Withheld as Privileged and the Deposition of Susan Thurman and Joann Clack* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Appendix A, # 2 Appendix B)(Brennan, Christyne) (Entered: 03/17/2010) |
| 03/25/2010 | 105 | Memorandum in Opposition re 100 MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Dumville, S.) (Entered: 03/25/2010) |
| 03/26/2010 | 106 | Minute Entry for proceedings held before District Judge Robert E. Payne: Motion Hearing held on 3/26/2010. Parties by counsel. Arguments had on Defts' Motion To Compel. The Court did not make a ruling at this time. (Court Reporter Diane Daffron, OCR.) (sneal, ) (Entered: 03/29/2010) |
| 04/01/2010 | 107 | TRANSCRIPT of Proceedings held on 3/26/10, before Judge Robert E. Payne. Court Reporter Diane Daffron, Telephone number 804 916−2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/3/2010. Redacted Transcript Deadline set for 6/1/2010. Release of Transcript Restriction set for |

| | | |
|---|---|---|
| | | 6/30/2010 (daffron, diane) (Entered: 04/01/2010) |
| 04/02/2010 | 108 | Notice of Filing of Official Transcript 107 . (jtho, ) (Entered: 04/02/2010) |
| 04/02/2010 | 109 | Reply *in support of United Guaranty's Motion to Dismiss SunTrust's Second Amended Complaint for Failure to State a Claim* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 04/02/2010) |
| 04/27/2010 | | Set/Reset Deadlines as to 100 MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim.* Motion Hearing set for 5/5/2010 at 10:00 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 04/27/2010) |
| 04/27/2010 | | Set/Reset Deadlines as to 100 MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim.* Motion Hearing set for 4/6/2010 at 10:00 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 04/27/2010) |
| 04/28/2010 | | Set/Reset Deadlines as to 100 MOTION to Dismiss *SunTrust Mortgage, Inc.'s Second Amended Complaint for Failure to State a Claim.* Motion Hearing set for 5/6/2010 at 10:00 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 04/28/2010) |
| 05/06/2010 | 110 | Minute Entry for proceedings held before District Judge Robert E. Payne: Motion Hearing held on 5/6/2010. Parties by counsel. Arguments had on Defts' Motion to Dismiss. For the reasons stated on the record the motion is granted in part; denied in part. Counsel for the Plaintiff to file an Amended Complaint no later than 5/24/2010. The Court will have a status conference in chambers with counsel at 10:00 a.m. on 5/24/2010. (Court Reporter Gil Halasz, OCR.) (sneal, ) (Entered: 05/06/2010) |
| 05/10/2010 | 111 | TRANSCRIPT of Proceedings held on 05/06/2010, before Judge Hon. Robert E. Payne. Court Reporter Gil Halasz, Telephone number 804 916−2248. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/9/2010. Redacted Transcript Deadline set for 7/12/2010. Release of Transcript Restriction set for 8/9/2010.(halasz, gil) (Entered: 05/10/2010) |
| 05/10/2010 | 112 | ** Amended by Order entered May 13, 2010 that "The Plaintiff shall file an amended complaint by May 27, 2010." ORDER granting in part and denying in part 100 Motion to Dismiss; as to Count One, the motion is denied; as to Count Two, the motion is granted with leave to amend and as to Counts Three and Four, the motion is granted; the plaintiff shall file an amended complaint by 5/26/10; it is further ORDERED that a status conference shall be held on 5/24/10 at 10:00 a.m. Signed by District Judge Robert E. Payne on 5/10/10. (jtho, ) Modified on 5/14/2010 (cmcc, ). (Entered: 05/10/2010) |
| 05/11/2010 | 113 | Notice of Filing of Official Transcript 111 . (jtho, ) (Entered: 05/11/2010) |
| 05/14/2010 | 114 | ORDER that the second sentence of the Order of May 10, 2010 is amended to read: "The Plaintiff shall file an amended complaint by May 27, 2010." Signed by District Judge Robert E. Payne on 5/13/2010. Copies to counsel.(cmcc, ) (Entered: 05/14/2010) |
| 05/24/2010 | 115 | MOTION for Randy Michael Mastro to appear Pro hac vice by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit A, # 2 Receipt)(jtho, ) (Entered: 05/24/2010) |
| 05/24/2010 | 116 | Declaration */Joint Submission Regarding Case Scheduling* by SunTrust Mortgage, Inc., United Guaranty Residential Insurance Company of North Carolina. (Manchester, Curtis) (Entered: 05/24/2010) |
| 05/25/2010 | 117 | SO−ORDER granting 115 Motion for Randy Michael Mastro to appear Pro hac vice for United Guaranty Residential Insurance Company of North Carolina, Inc. Signed by District Judge Robert E. Payne on 5/24/10. (jtho, ) (Entered: 05/25/2010) |

| 05/26/2010 | 118 | ORDER that the notes shall be produced pursuant to the Court's oral opinion of March 26, 2010. Signed by District Judge Robert E. Payne on 5/25/10. (jtho, ) (Entered: 05/26/2010) |
| 05/26/2010 | 119 | ORDER that the Clerk is directed to file the plaintiff's May 24, 2010 letter; it is further ORDERED that the attachments to the letter shall be filed under seal. Signed by District Judge Robert E. Payne on 5/25/10. (jtho, ) (Entered: 05/26/2010) |
| 05/26/2010 | 120 | Letter dated May 24, 2010 to the Honorable Robert E. Payne. (Exhibits placed UNDER SEAL in Clerk's Office per Order entered 5/26/10). (jtho, ) (Entered: 05/26/2010) |
| 05/27/2010 | 121 | AMENDED COMPLAINT *(THIRD)* against United Guaranty Residential Insurance Company of North Carolina, filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Dumville, S.) (Entered: 05/27/2010) |
| 06/02/2010 | 122 | TRANSCRIPT of Proceedings held on May 24, 2010, before Judge Rober E. Payne. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber Tracy Johnson of Chandler and Halasz, Inc., P.O. Box 9349, Richmond, VA 23227 (804) 730−1222, before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/2/2010. Redacted Transcript Deadline set for 8/2/2010. Release of Transcript Restriction set for 8/31/2010. (jtho, ) (Entered: 06/02/2010) |
| 06/02/2010 | 123 | Notice of Filing of Official Transcript re 122 . (jtho, ) (Entered: 06/02/2010) |
| 06/14/2010 | 124 | ANSWER to Complaint *(Third)* by United Guaranty Residential Insurance Company of North Carolina.(Brennan, Christyne) (Entered: 06/14/2010) |
| 06/21/2010 | 125 | MOTION for Elizabeth Anne Reidy to appear Pro hac vice by SunTrust Mortgage, Inc. (Fee paid; receipt #34683008758) (Attachments: # 1 Receipt)(jtho, ) (Entered: 06/21/2010) |
| 06/21/2010 | 126 | MOTION for Matthew Jay Schlesinger to appear Pro hac vice by SunTrust Mortgage, Inc. (Fee paid; Receipt #34683008758) (Attachments: # 1 Receipt)(jtho, ) (Entered: 06/21/2010) |
| 06/23/2010 | 127 | SO−ORDER granting 125 Motion for Pro hac vice; Appointed Elizabeth Anne Reidy for SunTrust Mortgage, Inc. Signed by District Judge Robert E. Payne on 6/22/10. (jtho, ) (Entered: 06/23/2010) |
| 06/23/2010 | 128 | SO−ORDER granting 126 Motion for Pro hac vice; Appointed Matthew Jay Schlesinger for SunTrust Mortgage, Inc. Signed by District Judge Robert E. Payne on 6/22/10. (jtho, ) (Entered: 06/23/2010) |
| 07/07/2010 | 129 | JURY INITIAL PRETRIAL ORDER Setting Jury trial to be held beginning at 9:30 a.m. on 12/6/10; Jury Selection to begin on 12/2/10; Final Pretrial Conference to be held beginning at 10:30 a.m. on 11/13/2010. See order for further details.. Signed by District Judge Robert E. Payne on 7/7/2010. (sneal, ) (Entered: 07/08/2010) |
| 07/15/2010 | 130 | NOTICE of Appearance by Richard Dean Holzheimer, Jr on behalf of SunTrust Mortgage, Inc. (Holzheimer, Richard) (Entered: 07/15/2010) |
| 07/16/2010 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 7/16/2010. (sneal, ) (Entered: 07/20/2010) |
| 07/26/2010 | 131 | (VACATED per Order entered 8/6/10). ORDER that the settlement conference and proceedings required by the Scheduling Order are referred to U.S. Magistrage M. Hannah Lauck; counsel are responsible for contacting Judge Lauck's chambers wtihin five (5) days of date of this Order to schedule the conference; the Clerk is directed to send copy of Order to Judge Lauck. Signed by District Judge Robert E. Payne on 7/23/10. (jtho, ) Modified on 8/6/2010 (jtho, ). (Entered: 07/26/2010) |
| 07/27/2010 | 132 | TRANSCRIPT of Conference Call held on July 16, 2010, before Judge Robert E. Payne. Court Reporter Diane Daffron, Telephone number 804 916−2267. Transcript may be viewed at the court public terminal or purchased through the |


| | | |
|---|---|---|
| | | Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/26/2010. Redacted Transcript Deadline set for 9/27/2010. Release of Transcript Restriction set for 10/25/2010.(daffron, diane) (Entered: 07/27/2010) |
| 07/27/2010 | 134 | MOTION for Edward Joseph Stein to appear Pro hac vice by SunTrust Mortgage, Inc. (Fee paid; receipt #34683009235) (Attachments: # 1 Receipt)(jtho, ) Modified filing date on 7/28/2010 (jtho, ). (Entered: 07/27/2010) |
| 07/28/2010 | 133 | Notice of Filing of Official 132 Transcript. (jtho, ) (Entered: 07/28/2010) |
| 07/29/2010 | 135 | SO−ORDER granting 134 Motion for Pro hac vice; Appointed Edward J. Stein for SunTrust Mortgage, Inc. Signed by District Judge Robert E. Payne on 7/29/10. (jtho, ) Modified docket text on 8/12/2010 (jtho, ). (Entered: 07/29/2010) |
| 08/06/2010 | 136 | ORDER re 131 Order entered on July 26, 2010 is vacated. Signed by District Judge Richard L. Williams on 8/5/10. (jtho, ) (Entered: 08/06/2010) |
| 08/06/2010 | 137 | ORDER that the settlement conference and proceedings of Scheduling Order are referred to U.S. Magistrate Judge Dennis W. Dohnal; counsel shall contact Judge Dohnal's chambers within five (5) days of date of this Order to schedule the conference. (copy sent to U.S. Magistsrate Judge Dohnal). Signed by District Judge Richard L. Williams on 8/5/10. (jtho, ) (Entered: 08/06/2010) |
| 08/06/2010 | 138 | NOTICE of Appearance by Matthew Robertson Sheldon on behalf of SunTrust Mortgage, Inc. (Sheldon, Matthew) (Entered: 08/06/2010) |
| 08/11/2010 | 139 | MOTION for Leave to File A 48−PAGE MEMORANDUM IN SUPPORT OF ITS MOTION FOR SANCTIONS AGAINST PLAINTIFF SUNTRUST MORTGAGE by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 08/11/2010) |
| 08/11/2010 | 140 | Memorandum in Support re 139 MOTION for Leave to File A 48−PAGE MEMORANDUM IN SUPPORT OF ITS MOTION FOR SANCTIONS AGAINST PLAINTIFF SUNTRUST MORTGAGE filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1)(Brennan, Christyne)(Entered: 08/11/2010) |
| 08/12/2010 | 141 | Consent MOTION to Dismiss Voluntarily Counts I and II of Counterclaim by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Agreed Order)(Brennan, Christyne) (Entered: 08/12/2010) |
| 08/12/2010 | 142 | Memorandum in Support re 141 Consent MOTION to Dismiss Voluntarily Counts I and II of Counterclaim filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 08/12/2010) |
| 08/13/2010 | 143 | AGREED ORDER GRANTING 141 Defendant's Motion to Dismiss; Counts I and II of United Guaranty's Counterclaim shall be dismissed without prejudice. Signed by District Judge Robert E. Payne on 8/12/2010. (lhin, ) (Entered: 08/13/2010) |
| 08/13/2010 | 144 | RESPONSE to Motion re 139 MOTION for Leave to File A 48−PAGE MEMORANDUM IN SUPPORT OF ITS MOTION FOR SANCTIONS AGAINST PLAINTIFF SUNTRUST MORTGAGE filed by SunTrust Mortgage, Inc. (Attachments: # 1 Exhibit A)(Dumville, S.) (Entered: 08/13/2010) |
| 08/13/2010 | 145 | REPLY to Response to Motion re 139 MOTION for Leave to File A 48−PAGE MEMORANDUM IN SUPPORT OF ITS MOTION FOR SANCTIONS AGAINST PLAINTIFF SUNTRUST MORTGAGE filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 08/13/2010) |
| 08/18/2010 | 146 | ORDER granting 139 Motion for Leave to File a 48−Page Memorandum in Support of its Motion for Sanctions Against Plaintiff Suntrust Mortgage; Further ORDERED Plaintiff shall be permitted to file a 48−page response to the Defendant's motion. It is further ORDERED that the Def't's Motion for Leave to File a 48−Page Memorandum in Support of its Motion for Sanctions Against Plaintiff Suntrust Mortgage 139 is denied to the extent that it seeks to file its memorandum and accompanying exhibits on the public record; Defendant shall file its memorandum and supporting exhibits under seal, and SunTrust shall file, by |

| | | |
|---|---|---|
| | | August 31,2010, its brief explaining why the motion, memorandum and exhibits should remain under seal;Defendant shall file its reply by September 3, 2010;Issue will be decided on the papers. Signed by District Judge Robert E. Payne on 8/18/2010. (cgar) (Entered: 08/18/2010) |
| 08/20/2010 | 147 | SEALED MOTION for Sanctions by United Guaranty Residential Insurance Company of North Carolina. (Sealed Exhibits (Volume 1–5) placed in brown expandables) (cgar) (Entered: 08/20/2010) |
| 08/20/2010 | 148 | (SEALED) Memorandum in Support re 147 MOTION for Sanctions filed by United Guaranty Residential Insurance Company of North Carolina. (cgar) (Entered: 08/23/2010) |
| 08/23/2010 | 149 | MOTION for Extension of Time to File Response/Reply as to 147 MOTION for Sanctions by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 08/23/2010) |
| 08/23/2010 | 150 | Memorandum in Support re 149 MOTION for Extension of Time to File Response/Reply as to 147 MOTION for Sanctions filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 08/23/2010) |
| 08/27/2010 | 151 | ORDER granting 149 Motion for Extension of Time to File Response re 147 MOTION for Sanctions; the plaintiff shall file a Response by 9/20/2010. Signed by District Judge Robert E. Payne on 8/27/10. (jtho, ) (Entered: 08/27/2010) |
| 08/31/2010 | 152 | MOTION to Seal *Exhibit A to Its Memo In Support of Its Motion to Have Its Confidential Documents Remain Under Seal* by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order Motion to File Under Seal)(Sabalewski, Travis) (Memorandum in Support REC'D UNDER SEAL pending ruling by Court). Modified on 8/31/2010 (jtho, ). (Entered: 08/31/2010) |
| 08/31/2010 | 153 | MOTION To Have Its Confidential Documents Remain Under Seal re 148 Memorandum in Support by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 08/31/2010) |
| 08/31/2010 | 154 | Memorandum in Support re 153 MOTION To Have Its Confidential Documents Remain Under Seal re 148 Memorandum in Support filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A (PLACED UNDER SEAL), # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Sabalewski, Travis) Modified text on 9/2/2010 (jtho, ). (Entered: 08/31/2010) |
| 08/31/2010 | 156 | Memorandum in Support of 152 MOTION to Seal *Exhibit A to Its Memo In Support of Its Motion to Have Its Confidential Documents Remain Under Seal* filed by SunTrust Mortgage, Inc. (Exhibit A REC'D and placed UNDER SEAL per Order entered 9/2/10). (jtho, ) (Entered: 09/03/2010) |
| 09/02/2010 | 155 | ORDER granting 152 Motion to Seal and the Clerk shall file the requested document UNDER SEAL. Signed by District Judge Robert E. Payne on 9/2/10. (jtho, ) (Entered: 09/02/2010) |
| 09/03/2010 | 157 | SEALED REPLY to Response to Motion 139 MOTION for Leave to File *A 48–PAGE MEMORANDUM IN SUPPORT OF ITS MOTION FOR SANCTIONS AGAINST PLAINTIFF SUNTRUST MORTGAGE* and on the public record filed by United Guaranty Residential Insurance Company of North Carolina. (w/proposed sketch Order)(jtho, ) Modified on 9/7/2010 (jtho, ). (Entered: 09/07/2010) |
| 09/10/2010 | 158 | MOTION to Compel *Production of Electronically Stored Information* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 09/10/2010) |
| 09/10/2010 | 159 | Memorandum in Support re 158 MOTION to Compel *Production of Electronically Stored Information* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Dumville, S.) (Entered: 09/10/2010) |
| 09/13/2010 | | Minute Entry for proceedings held before Magistrate Judge Dennis W. Dohnal: Settlement Conference held on 9/13/2010. (8:00) (dtho, ) (Entered: 09/14/2010) |
| 09/15/2010 | 160 | Response to 159 Memorandum in Support − *United Guaranty's Preliminary Response to SunTrust Mortgage's Motion to Compel Production of ESI* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Brennan, Christyne) (Entered: 09/15/2010) |

| 09/20/2010 | 161 | ORDER that United Guaranty Corp. shall file any response to SunTrust Mortgage, Inc.'s 158 Motion to Compel Production of Electronically Stored Information by 9:00 a.m. on 09/27/2010. If a response is filed, SunTrust shall file any reply by 9:00 a.m. on 10/06/2010. It is so ORDERED. Signed by District Judge Robert E. Payne on 09/20/2010. (walk, ) (Entered: 09/20/2010) |
| 09/20/2010 | 162 | MOTION to Seal *Its Opposition to Defendant's Motion for Sanctions* by SunTrust Mortgage, Inc. (Attachments: # 1 Proposed Order SunTrust's Motion to File Under Seal Its Opp to Defendant's Motion for Sanctions)(Dumville, S.) (Entered: 09/20/2010) |
| 09/20/2010 | 163 | Memorandum in Support re 162 MOTION to Seal Its Opposition to Defendant's Motion for Sanctions filed by SunTrust Mortgage, Inc. (Dumville, S.) Modified on 9/20/2010 to edit. (cmcc, ). (Entered: 09/20/2010) |
| 09/21/2010 | 164 | ORDER granting 162 Motion to Seal its Opposition to Deft's Motion for Sanctions; SunTrust shall file its opposition under seal forthwith. Signed by District Judge Robert E. Payne on 9/21/10. (jtho, ) (Entered: 09/21/2010) |
| 09/21/2010 | 165 | SEALED RESPONSE in Opposition to 147 Defendant's Motion for Sanctions filed by SunTrust Mortgage, Inc. (FILED UNDER SEAL in Clerk's Office) (jtho, ) Modified to correct docket text on 9/21/2010 (jtho, ). (Entered: 09/21/2010) |
| 09/22/2010 | 166 | MOTION for Extension of Time to File Response/Reply *in Support of Sanctions Motion Against SunTrust Mortgage* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 09/22/2010) |
| 09/22/2010 | 167 | Memorandum in Support re 166 MOTION for Extension of Time to File Response/Reply *in Support of Sanctions Motion Against SunTrust Mortgage* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 09/22/2010) |
| 09/24/2010 | 168 | ORDER granting 166 Motion for Extension of Time to File Reply re 147 MOTION for Sanctions; it is further ORDERED that deft shall file Reply by 9/27/2010. Signed by District Judge Robert E. Payne on 9/24/10. (jtho, ) (Entered: 09/24/2010) |
| 09/24/2010 | 169 | ORDER that SunTrust Mortgage shall retain new counsel for disposition of United Guaranty's SEALED Motion for Sanctions; SunTrust's new counsel shall make an appearance by 10/1/10; it is further ORDERED that at 2:30 p.m. on 10/5/10 both parties shall appear in court for status conference. Signed by District Judge Robert E. Payne on 9/24/10. (jtho, ) (Entered: 09/24/2010) |
| 09/24/2010 | 170 | TRANSCRIPT of Proceedings held on September 23, 2010, before Judge Robert E. Payne. Court Reporter Peppy Peterson, Telephone number 804 916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/25/2010. Redacted Transcript Deadline set for 11/24/2010. Release of Transcript Restriction set for 12/23/2010.(peterson, peppy) (Entered: 09/24/2010) |
| 09/24/2010 | 171 | MOTION for Jennifer Vosko Caughey to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee paid; Receipt #34683009941) (Attachments: # 1 Receipt)(jtho, ) (Entered: 09/24/2010) |
| 09/27/2010 | 172 | RESPONSE in Opposition re 158 MOTION to Compel *Production of Electronically Stored Information* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Brennan, Christyne) (Entered: 09/27/2010) |
| 09/27/2010 | 173 | Notice of Filing of Official Transcript re 170 Transcript. (jtho, ) (Entered: 09/27/2010) |
| 09/27/2010 | | Notice of Correction due to Clerical error re 173 Notice of Filing of Official Transcript. (jtho, ) (Entered: 09/27/2010) |

| 09/27/2010 | 174 | SEALED REPLY to Response to 147 SEALED MOTION for Sanctions filed by AIG United Guaranty Corporation. (jtho, ) (Entered: 09/28/2010) |
| 09/29/2010 | 175 | SO-ORDER granting 171 Motion for Pro hac vice; Appointed Jennifer Vosko Caughey for AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. Signed by District Judge Robert E. Payne on 9/27/10. (jtho, ) Modified text on 9/29/2010 (tdai, ). (Entered: 09/29/2010) |
| 09/30/2010 | 176 | NOTICE of Appearance by Jeremy Stephen Byrum on behalf of SunTrust Mortgage, Inc. (Byrum, Jeremy) (Entered: 09/30/2010) |
| 09/30/2010 | 177 | MOTION for James Louis Zelenay, Jr. to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee Paid; Receipt #34683010018) (Attachments: # 1 Receipt)(jtho, ) (Entered: 09/30/2010) |
| 09/30/2010 | 178 | MOTION for William Edward Wegner to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee Paid; receipt #34683010017) (Attachments: # 1 Receipt)(jtho, ) (Entered: 09/30/2010) |
| 09/30/2010 | 179 | MOTION for Christopher Dean Dusseault to appear Pro hac vice by AIG United Guaranty Corporation, United Guaranty Residential Insurance Company of North Carolina. (Fee paid; Receipt #34683010016) (Attachments: # 1 Receipt)(jtho, ) (Entered: 09/30/2010) |
| 10/01/2010 | 180 | SO-ORDER granting 179 Motion for Christopher Dean Dusseault to appear Pro hac vice. Signed by District Judge Robert E. Payne on 10/1/10. (jtho, ) (Entered: 10/01/2010) |
| 10/01/2010 | 181 | SO-ORDER granting 178 Motion for William Edward Wegner to appear Pro hac vice. Signed by District Judge Robert E. Payne on 10/1/10. (jtho, ) (Entered: 10/01/2010) |
| 10/01/2010 | 182 | SO-ORDER granting 177 Motion for James Louis Zelenay, Jr. to appear Pro hac vice. Signed by District Judge Robert E. Payne on 10/1/10. (jtho, ) (Entered: 10/01/2010) |
| 10/04/2010 | | Set/Reset Hearings: Status Conference set for 10/5/2010 at 02:30 PM before District Judge Robert E. Payne in Open Court. (sneal, ) (Entered: 10/04/2010) |
| 10/04/2010 | 183 | Letter by S. Miles Dumville dated September 30, 2010 to the Honorable Robert E. Payne. (filed per chambers) (jtho, ) (Entered: 10/04/2010) |
| 10/04/2010 | 184 | MOTION to Seal *SunTrusts Motion to File Under Seal Its Motion For Partial Summary Judgment* by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order SunTrusts Motion to File Under Seal Its Motion For Partial Summary Judgment)(Sabalewski, Travis) (Entered: 10/04/2010) |
| 10/04/2010 | 185 | Memorandum in Support re 184 MOTION to Seal *SunTrusts Motion to File Under Seal Its Motion For Partial Summary Judgment* filed by SunTrust Mortgage, Inc.. (Sabalewski, Travis) (Entered: 10/04/2010) |
| 10/04/2010 | 186 | MOTION for Summary Judgment *on Count IV of United Guaranty's Counterclaim Against Plaintiff SunTrust Mortgage* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/04/2010) |
| 10/04/2010 | 187 | Memorandum in Support re 186 MOTION for Summary Judgment *on Count IV of United Guaranty's Counterclaim Against Plaintiff SunTrust Mortgage* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Brennan, Christyne) (Entered: 10/04/2010) |
| 10/04/2010 | 188 | MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/04/2010) |

| 10/04/2010 | 192 | (RECEIVED ONLY – PENDING RULING BY COURT) SEALED MOTION for Partial Summary Judgment on Count I by SunTrust Mortgage, Inc. (FILED UNDER SEAL in Clerk's Office) (jtho, ) Modified on 10/5/2010 (jtho, ). (Entered: 10/05/2010) |
|---|---|---|
| 10/04/2010 | 193 | (RECEIVED ONLY – PENDING RULING BY COURT) SEALED Memorandum in Support re 192 MOTION for Partial Summary Judgment on Count I filed by SunTrust Mortgage, Inc. (w/Black Notebook of Exhibits 1–30) (FILED UNDER SEAL in Clerk's Office). (jtho, ) Modified on 10/5/2010 (jtho, ). (Entered: 10/05/2010) |
| 10/05/2010 | 189 | Memorandum in Support re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Brennan, Christyne) (Entered: 10/05/2010) |
| 10/05/2010 | 190 | Memorandum in Support re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 25, # 5 Exhibit 26, # 6 Exhibit 27, # 7 Exhibit 28, # 8 Exhibit 29, # 9 Exhibit 30, # 10 Exhibit 31, # 11 Exhibit 32, # 12 Exhibit 33)(Brennan, Christyne) (Entered: 10/05/2010) |
| 10/05/2010 | 191 | Memorandum in Support re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 24 (Part 1), # 2 Exhibit 24 (Part 2), # 3 Errata 24 (Part 3), # 4 Exhibit 24 (Part 4), # 5 Exhibit 24 (Part 5), # 6 Exhibit 24 (Part 6), # 7 Exhibit 24 (Part 7), # 8 Exhibit 24 (Part 8), # 9 Exhibit 24 (Part 9))(Brennan, Christyne) (Entered: 10/05/2010) |
| 10/05/2010 | | Notice of Correction re 193 Memorandum in Support, 192 MOTION for Partial Summary Judgment; documents RECEIVED ONLY, pending ruling by Court. (jtho, ) (Entered: 10/05/2010) |
| 10/05/2010 | 194 | Minute Entry for proceedings held before District Judge Robert E. Payne: Status Hearing held on 10/5/2010. (Court Reporter D. Daffron, OCR) (wtuc) (Entered: 10/06/2010) |
| 10/06/2010 | | Notice of Correction to 190 Memorandum in Support, 191 Memorandum in Support; notified filing attorney that duplicate Memorandums should be filed as "Notices of Submission" in future filings. (jtho, ) (Entered: 10/06/2010) |
| 10/07/2010 | | Set/Reset Deadlines as to 147 MOTION for Sanctions. Motion Hearing set for 11/1/2010 at 10:00 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 10/07/2010) |
| 10/07/2010 | 195 | ORDER that for reasons set forth on record during the October 5, 2010 status conference the hearing on United Guaranty's Motion for Sanctions shall be on 11/1/10 at 10:00 a.m. continuing on 11/2/10 and, if necessary, 11/3/10. SEE ORDER FOR ALL DETAILS AND DEADLINES. Signed by District Judge Robert E. Payne on 10/7/10. (jtho, ) (Entered: 10/07/2010) |
| 10/11/2010 | 196 | TRANSCRIPT of Proceedings held on October 5, 2010, before Judge Robert E. Payne, Court Reporter Diane Daffron, Telephone number 804/916–2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/10/2010. Redacted Transcript Deadline set for 12/13/2010. Release of Transcript Restriction set for 1/9/2011. (daffron, diane) (Entered: 10/11/2010) |
| 10/12/2010 | 197 | MOTION to Continue *the Trial Date and Corresponding Pretrial Deadlines* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Brennan, Christyne) (Entered: 10/12/2010) |

| 10/13/2010 | 198 | NOTICE of Appearance by Alison Ross Wickizer Toepp on behalf of SunTrust Mortgage, Inc. (Toepp, Alison) (Entered: 10/13/2010) |
|---|---|---|
| 10/13/2010 | 199 | MOTION to Seal *(Amended Declaration)* by SunTrust Mortgage, Inc. (Attachments: # 1 Proposed Order)(Dumville, S.) Modified on 10/21/2010 (jtho, ).(Amended Declaration Rec'd Under Seal in Clerk's Office pending ruling by Court). (Entered: 10/13/2010) |
| 10/13/2010 | 200 | Memorandum in Support re 199 MOTION to Seal *(Amended Declaration)* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/13/2010) |
| 10/13/2010 | 201 | Notice of Filing of Official Transcript 196 . (jtho, ) (Entered: 10/13/2010) |
| 10/14/2010 | 202 | ORDER denying as moot 184 Motion to Seal;Suntrust shall re–file its SEALED MOTION FOR PARTIAL SUMMARY JUDGMENT ON COUNT I and MEMORANDUM IN SUPPORT OF PARTIAL SUMMARY JUDGMENT ON COUNT I electronically not under seal. Signed by District Judge Robert E. Payne on 10/14/2010. (cgar) (Entered: 10/14/2010) |
| 10/14/2010 | 203 | MOTION for Partial Summary Judgment *on Count 1* by SunTrust Mortgage, Inc.. (Dumville, S.) (Main Document 203 replaced on 10/14/2010) (kyou, ). (Entered: 10/14/2010) |
| 10/14/2010 | 204 | Memorandum in Support re 203 MOTION for Partial Summary Judgment *on Count 1* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7 Part 1 of 2, # 8 Exhibit 7 Part 2 of 2, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Dumville, S.) (Entered: 10/14/2010) |
| 10/14/2010 | 205 | NOTICE by SunTrust Mortgage, Inc. re 204 Memorandum in Support, *Exhibits 11 – 20* (Attachments: # 1 Exhibit 11 – Part 1 of 4, # 2 Exhibit 11 – Part 2 of 4, # 3 Exhibit 11 – Part 3 of 4, # 4 Exhibit 11 – Part 4 of 4, # 5 Exhibit 12, # 6 Exhibit 12 – Part 2 of 2, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 15, # 10 Exhibit 16, # 11 Exhibit 17, # 12 Exhibit 18, # 13 Exhibit 19, # 14 Exhibit 20)(Dumville, S.) (Entered: 10/14/2010) |
| 10/14/2010 | 206 | NOTICE by SunTrust Mortgage, Inc. re 204 Memorandum in Support, *Exhibits 21 – 30* (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 26A, # 8 Exhibit 26B Part A, # 9 Exhibit 26B Part B, # 10 Exhibit 26B Part C, # 11 Exhibit 26B Part D, # 12 Exhibit 26C, # 13 Exhibit 26D, # 14 Exhibit 27, # 15 Exhibit 28, # 16 Exhibit 29, # 17 Exhibit 30)(Dumville, S.) (Entered: 10/14/2010) |
| 10/14/2010 | 207 | MOTION to Expedite *The Resolution of United Guaranty's Motion for a Continuance of the Trial Date and the Corresponding Pretrial Deadlines* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order Proposed Order)(Brennan, Christyne) (Entered: 10/14/2010) |
| 10/14/2010 | 208 | Memorandum in Support re 207 MOTION to Expedite *The Resolution of United Guaranty's Motion for a Continuance of the Trial Date and the Corresponding Pretrial Deadlines* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/14/2010) |
| 10/15/2010 | 209 | MOTION to Seal *Opposition to United Guaranty's Motion for Summary Judgment on Count 1 of SunTrust's Third Amended Complaint* by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order)(Dumville, S.) (Entered: 10/15/2010) |
| 10/15/2010 | 210 | Memorandum in Support re 209 MOTION to Seal *Opposition to United Guaranty's Motion for Summary Judgment on Count 1 of SunTrust's Third Amended Complaint* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/15/2010) |
| 10/15/2010 | 211 | ORDER granting 207 Motion to Expedite Resolution of United Guaranty's Motion for a Continuance of Trial Date and Corresponding Pretrial Deadlines (See Order for dates). Issued by Clerk of Court at the direction of Court on 10/15/2010. (cgar) (Entered: 10/15/2010) |

| 10/15/2010 | 212 | MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint*, 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTION for Summary Judgment *on Count IV of United Guaranty's Counterclaim Against Plaintiff SunTrust Mortgage* by SunTrust Mortgage, Inc.. (Manchester, Curtis) (Entered: 10/15/2010) |
|---|---|---|
| 10/15/2010 | 213 | Memorandum in Support re 212 MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint*, 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint*, 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Manchester, Curtis) (Entered: 10/15/2010) |
| 10/15/2010 | 214 | SEALED RESPONSE in Opposition re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by SunTrust Mortgage, Inc. (w/Sealed Exhibits 1–30) (cgar) (Entered: 10/15/2010) |
| 10/15/2010 | 215 | Discovery Plan by SunTrust Mortgage, Inc..(Toepp, Alison) (Entered: 10/15/2010) |
| 10/15/2010 | 216 | Memorandum in Opposition re 186 MOTION for Summary Judgment *on Count IV of United Guaranty's Counterclaim Against Plaintiff SunTrust Mortgage* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Manchester, Curtis) (Entered: 10/15/2010) |
| 10/15/2010 | 217 | Memorandum in Opposition re 203 MOTION for Partial Summary Judgment on Count 1 by SunTrust Mortgage, Inc.. (Brennan, Christyne). Corrected docket entry 10/18/2010. PLEASE NOTE: Received notification from Counsel for United Guaranty Residential Insurance Company of North Carolina that it originally (and erroneously) linked this document to Document 184 , because of the October 4, 2010 filing due date for SunTrust's Motion for Partial Summary Judgment on Count 1. Reminded counsel to always link responses and replies to the correct motion. Also requested counsel to file a separate Certificate of Service and link it to this document. (walk, ). (Entered: 10/15/2010) |
| 10/15/2010 | 218 | Memorandum in Opposition re 203 MOTION for Partial Summary Judgment on Count 1 by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit Ex. 34, # 2 Exhibit Ex. 36, # 3 Exhibit Ex. 37, # 4 Exhibit Ex. 38, # 5 Exhibit Ex. 39, # 6 Exhibit Ex. 40, # 7 Exhibit Ex. 41, # 8 Exhibit Ex. 42, # 9 Exhibit Ex. 43, # 10 Exhibit Ex. 44). (Brennan, Christyne). Corrected docket entry 10/18/2010. PLEASE NOTE: Received notification from Counsel for United Guaranty Residential Insurance Company of North Carolina that it originally (and erroneously) linked this document to Document 184 , because of the October 4, 2010 filing due date for SunTrust's Motion for Partial Summary Judgment on Count 1. Reminded counsel to always link responses and replies to the correct motion. Also requested counsel to file a separate Certificate of Service and link it to this document. (walk, ). (Entered: 10/15/2010) |
| 10/15/2010 | 219 | Memorandum in Opposition re 203 MOTION for Partial Summary Judgment on Count 1 by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit Ex. 35 (Part 1), # 2 Exhibit Ex. 35 (Part 2), # 3 Exhibit Ex. 35 (Part 3), # 4 Exhibit Ex. 35 (Part 4)). (Brennan, Christyne). Corrected docket entry 10/18/2010. PLEASE NOTE: Received notification from Counsel for United Guaranty Residential Insurance Company of North Carolina that it originally (and erroneously) linked this document to Document 184 , because of the October 4, 2010 filing due date for SunTrust's Motion for Partial Summary Judgment on Count 1. Reminded counsel to always link responses and replies to the correct motion. Also requested counsel to file a separate Certificate of Service and link it to this document. (walk, ). (Entered: 10/15/2010) |
| 10/15/2010 | | Note regarding documents 217, 218 and 219: Clerk was notified that the number of pages of exhibits caused the document's failure to be filed; after numerous attempts the main document was filed in triplicate to accomodate all exhibits. Counsel has |

| | | |
|---|---|---|
| | | been advised regarding future filings.(cmcc, ) (Entered: 10/15/2010) |
| 10/18/2010 | 220 | CERTIFICATE of Service *of United Guaranty's Opposition to SunTrust's Motion for Partial Summary Judgment on Count I* re 217 Memorandum in Opposition, 219 Memorandum in Opposition, 218 Memorandum in Opposition, by Christyne Katherine Brennan on behalf of United Guaranty Residential Insurance Company of North Carolina (Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 221 | Opposition to 197 MOTION to Continue *the Trial Date and Corresponding Pretrial Deadlines* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/18/2010) |
| 10/18/2010 | 222 | MOTION in Limine *to Limit Expert Testimony of W. Michael Flaharty* by SunTrust Mortgage, Inc.. (Manchester, Curtis) (Entered: 10/18/2010) |
| 10/18/2010 | 223 | Brief in Support to 222 MOTION in Limine *to Limit Expert Testimony of W. Michael Flaharty* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Manchester, Curtis) (Entered: 10/18/2010) |
| 10/18/2010 | 224 | MOTION in Limine *to Exclude Irrelevant References to American International Group* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 225 | Memorandum in Support re 224 MOTION in Limine *to Exclude Irrelevant References to American International Group* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 226 | MOTION in Limine *to Exclude Inadmissible Evidence from Settlement Discussions* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 227 | Memorandum in Support re 226 MOTION in Limine *to Exclude Inadmissible Evidence from Settlement Discussions* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 228 | MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 229 | MOTION in Limine *to Exclude or, In the Alternative, to Limit Expert Testimony of Defense Witness Anne Gron* by SunTrust Mortgage, Inc.. (Manchester, Curtis) (Entered: 10/18/2010) |
| 10/18/2010 | 230 | MOTION In the Alternative, To Limit Expert Testimony of Defense Witness Anne Gron by SunTrust Mortgage, Inc.. (Manchester, Curtis) (Entered: 10/18/2010) |
| 10/18/2010 | 231 | Memorandum in Support re 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit)(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 232 | Memorandum in Support re 229 MOTION in Limine *to Exclude or, In the Alternative, to Limit Expert Testimony of Defense Witness Anne Gron* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Manchester, Curtis) (Entered: 10/18/2010) |
| 10/18/2010 | 233 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith* (Attachments: # 1 Exhibit Ex. 5, # 2 Exhibit Ex. 6)(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 234 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith (Filing of Additional Exhibits)* (Attachments: # 1 Exhibit Ex. 4)(Brennan, Christyne) (Entered: 10/18/2010) |

| 10/18/2010 | 235 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith (Filing of Additional Exibits)* (Attachments: # 1 Exhibit Ex. 3)(Brennan, Christyne) (Entered: 10/18/2010) |
|---|---|---|
| 10/18/2010 | 236 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 231 Memorandum in Support, 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith (Filing of Additional Exhibits)* (Attachments: # 1 Exhibit Ex. 2 (part 1))(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/18/2010 | 237 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 228 MOTION in Limine *to Exclude the Opinions, Testimony and Reports of Robert O. Smith (Filing of Additional Exhibits)* (Attachments: # 1 Exhibit Ex. 2 (part 2))(Brennan, Christyne) (Entered: 10/18/2010) |
| 10/19/2010 | 238 | Reply to Motion re 197 MOTION to Continue *the Trial Date and Corresponding Pretrial Deadlines* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/19/2010) |
| 10/19/2010 | 239 | ORDER that for reasons as set forth in Court's Order 195 , #7, which did not make specific reference to foregoing motion in resolving issue raised therein, SunTrust's Motion to Compel Production of Electronically Stored Information is DENIED AS MOOT. Signed by District Judge Robert E. Payne on 10/19/10. (jtho, ) (Entered: 10/19/2010) |
| 10/19/2010 | 240 | ORDER granting 197 Motion to Continue the trial currently scheduled to commence on December 2, 2010 (with jury selection) and evidence on December 6, 2010 is continued generally pending further order after consultation with counsel; it is further ORDERED that the legal contentions are adequately presented and oral argument would not aid the decisional process. Signed by District Judge Robert E. Payne on 10/19/10. (jtho, ) (Entered: 10/19/2010) |
| 10/21/2010 | 241 | MOTION to Seal *United Guarantys Motion for Expedited, Limited Discovery and for a Continuance of the Santions Motion Hearing* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/21/2010) |
| 10/21/2010 | 242 | Memorandum in Support re 241 MOTION to Seal *United Guarantys Motion for Expedited, Limited Discovery and for a Continuance of the Santions Motion Hearing* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/21/2010) |
| 10/21/2010 | 243 | REPLY to Response to Motion re 203 MOTION for Partial Summary Judgment *on Count 1* filed by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/21/2010) |
| 10/21/2010 | 244 | MOTION for Expedited Limited Discovery by United Guaranty Residential Insurance Company of North Carolina. (jtho, ) (w/sketch proposed Order) Modified on 10/21/2010 (jtho, ). (jtho, ). Modified text to UNSEAL document on 10/26/2010 (jtho,). (Entered: 10/21/2010) |
| 10/21/2010 | 245 | MOTION to Continue Sanctions Motion Hearing to Permit that Discovery by United Guaranty Residential Insurance Company of North Carolina. (included with Motion for Expedited, Limited Discovery). (jtho, ). Modified to Unseal document on 10/26/2010 (jtho,). (jtho,). (Entered: 10/21/2010) |
| 10/21/2010 | 246 | MOTION to Expedite the Resolution of its Motion for Expedited, Limited Discovery and Continuance of Sanctions Motion Hearing by United Guaranty Residential Insurance Company of North Carolina. (w/proposed sketch Order) (jtho,). Modified to UNSEAL document on 10/26/2010 (jtho,). (jtho,). (Entered: 10/21/2010) |
| 10/21/2010 | 247 | Memorandum in Support of 244 MOTION for Expedited, Limited Discovery, and 245 MOTION to Continue Sanctions Motion Hearing filed by United Guaranty Residential Insurance Company of North Carolina. (jtho, ) (jtho,). Modified to UNSEAL document on 10/26/2010 (jtho,). (Additional attachment(s) added on 10/26/2010: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (jtho,). (Entered: 10/21/2010) |

| 10/21/2010 | 248 | Reply to Motion re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/21/2010) |
| --- | --- | --- |
| 10/21/2010 | 249 | REPLY to Response to Motion re 186 MOTION for Summary Judgment *on Count IV of United Guaranty's Counterclaim Against Plaintiff SunTrust Mortgage* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 9)(Brennan, Christyne) (Entered: 10/21/2010) |
| 10/25/2010 | 250 | NOTICE by SunTrust Mortgage, Inc. re 244 MOTION for Discovery, 245 MOTION to Continue *of Filing Under Seal SunTrust's Opposition to United Guaranty's Motion for Additional Discovery Regarding Sanctions Motion and Consent to the Continuance of the Sanctions Motion Hearing for Other Reasons* (Byrum, Jeremy) (Entered: 10/25/2010) |
| 10/25/2010 | 251 | RESPONSE in Opposition re 244 MOTION for Expedited Limited Discovery and 245 Consent to Continuance of the Sanctions Motion Hearing for Other Reasons filed by SunTrust Mortgage, Inc. (cgar) (Additional attachment(s) added on 10/29/2010: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (jtho, ). Modified docket text and Document UNSEALED; See Order entered 10/26/10. (Entered: 10/25/2010) |
| 10/25/2010 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 10/25/2010. (sneal, ) (Entered: 10/26/2010) |
| 10/26/2010 | | Motion Hearing set for 12/7/2010 at 01:30 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 10/26/2010) |
| 10/26/2010 | 252 | ORDER DENYING 241 Motion to Seal United Guaranty's Motion for Expedited, Limited Discovery as by agreement of the parties; GRANTING 244 Motion for Expedited Discovery to the extent that United Guaranty may depose Mark Garbowski, Susan Thurman, and Michele Settle if any of the individuals were parties to the 12/18/08 conference call in the Memo in Support of United Guaranty's Motion for Expedited, Limited Discovery and Continuance of Sanctions Motion Hearing to Permit that Discovery, but otherwise DENIED; the depositions shall take place before 10/29/10; 245 Motion to Continue Sanctions Hearing to Permit that Discovery is DENIED. (SEE ORDER FOR DETAILS). Signed by District Judge Robert E. Payne on 10/25/10. (jtho, ) (Entered: 10/26/2010) |
| 10/26/2010 | 253 | RESPONSE in Opposition re 212 MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint,* 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint,* 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1)(Brennan, Christyne) (Entered: 10/26/2010) |
| 10/28/2010 | 254 | Consent MOTION to Continue *Briefing on Motions in Limine* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 10/28/2010) |
| 10/28/2010 | 255 | Memorandum in Support re 254 Consent MOTION to Continue *Briefing on Motions in Limine* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 10/28/2010) |
| 10/29/2010 | 256 | ORDER granting 254 Motion to Defer Briefing on Motions in Limine. Signed by District Judge Robert E. Payne on 10/28/10. (jtho, ) (Entered: 10/29/2010) |
| 10/29/2010 | 257 | ORDER that the Final Pretrial Conference scheduled for 9:30 a.m. on November 13, 2010 is continued generally until further order of the Court. Signed by District Judge Robert E. Payne on 10/29/10. (jtho, ) (Entered: 10/29/2010) |
| 10/29/2010 | 258 | STIPULATION AND ORDER Concerning Admissibility of Evidence for Use at Evidentiary Hearing on United Guaranty's Motion for Sanctions. (See Order for Details). Signed by District Judge Robert E. Payne on 10/28/10. (jtho, ) (Entered: 10/29/2010) |

| | | |
|---|---|---|
| 10/29/2010 | 259 | ORDER denying 153 Motion to Have Its Confidential Documents Remain Under Seal; counsel shall take the appropriate steps to remove the documents at issue from Under Seal status and to place them in the records of the Court in unsealed status; the hearing on deft United Guaranty's Motion for Sanctions shall not be closed nor shall the transcript be Under Seal; and in the future, the parties shall file their respective papers on the public record and comply with Local Civil Rule 5 in all respects. Signed by District Judge Robert E. Payne on 10/29/10. (jtho, ) (Entered: 10/29/2010) |
| 10/29/2010 | 260 | Rebuttal Brief re 212 MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint*, 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO MOTION to Strike 190 Memorandum in Support, 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint*, 191 Memorandum in Support, 189 Memorandum in Support,, 187 Memorandum in Support, 186 MOTIO filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit Exhibit 3)(Manchester, Curtis) (Entered: 10/29/2010) |
| 10/29/2010 | 261 | ORDER denying 199 Motion to Seal Amended Declaration in light of the Court's Order entered 10/29/10. Signed by District Judge Robert E. Payne on 10/29/10. (jtho, ) (Entered: 10/29/2010) |
| 10/29/2010 | 262 | ORDER denying 209 Motion to Seal its Opposition to United Guaranty's Motion for Summary Judgment on Count I of SunTrust's Third Amended Complaint. Signed by District Judge Robert E. Payne on 10/29/10. (jtho, ) (Entered: 10/29/2010) |
| 10/29/2010 | 263 | Memorandum in Opposition re 147 MOTION for Sanctions filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1A, # 2 Exhibit 1B, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6A, # 8 Exhibit 6B, # 9 Exhibit 6C, # 10 Exhibit 6D, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10)(Dumville, S.) (Entered: 10/29/2010) |
| 10/29/2010 | 264 | NOTICE by SunTrust Mortgage, Inc. re 263 Memorandum in Opposition, *Notice of Submission − Exhibits 11 − 20* (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 17, # 8 Exhibit 18, # 9 Exhibit 19a, # 10 Exhibit 19B, # 11 Exhibit 20)(Dumville, S.) (Entered: 10/29/2010) |
| 10/29/2010 | 265 | NOTICE by SunTrust Mortgage, Inc. re 263 Memorandum in Opposition, *Notice of Submission − Exhibits 21 − 30* (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28, # 9 Exhibit 29, # 10 Exhibit 30)(Dumville, S.) (Entered: 10/29/2010) |
| 10/29/2010 | 266 | Declaration re 263 Memorandum in Opposition, *Amended Declaration of Shannon Lutton* by SunTrust Mortgage, Inc.. (Dumville, S.) (Entered: 10/29/2010) |
| 10/29/2010 | 267 | Memorandum in Opposition re 188 MOTION for Summary Judgment *on Count I of SunTrust Mortgage's Third Amended Complaint* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Sabalewski, Travis) (Entered: 10/29/2010) |
| 10/29/2010 | 268 | NOTICE by SunTrust Mortgage, Inc. re 267 Memorandum in Opposition, *Notice of Submission − Exhibits 16 − 24* (Attachments: # 1 Exhibit 16, # 2 Exhibit 17, # 3 Exhibit 18, # 4 Exhibit 19, # 5 Exhibit 20, # 6 Exhibit 21, # 7 Exhibit 21A − Part 1, # 8 Exhibit 21A − Part 2, # 9 Exhibit 22, # 10 Exhibit 23, # 11 Exhibit 24)(Sabalewski, Travis) (Entered: 10/29/2010) |
| 10/29/2010 | 269 | NOTICE by SunTrust Mortgage, Inc. re 267 Memorandum in Opposition, *Notice of Submission − Exhibits 25 − 30* (Attachments: # 1 Exhibit 25 Part 1, # 2 Exhibit 25 Part 2, # 3 Exhibit 25 Part 3, # 4 Exhibit 26, # 5 Exhibit 27, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 30)(Sabalewski, Travis) (Entered: 10/29/2010) |
| 10/30/2010 | 270 | MOTION for Sanctions *Against Plaintiff SunTrust Mortgage, Inc.* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Proposed Order)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 271 | Memorandum in Support re 270 MOTION for Sanctions *Against Plaintiff SunTrust Mortgage, Inc.* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 272 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5 Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 15, # 8 Exhibit 16, # 9 Exhibit 17, # 10 Exhibit 18, # 11 Exhibit 19, # 12 Exhibit 20, # 13 Exhibit 21, # 14 Exhibit 22)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 273 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 23, # 2 Exhibit 24, # 3 Exhibit 25, # 4 Exhibit 26, # 5 Exhibit 27, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 30, # 9 Exhibit 31)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 274 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40, # 10 Exhibit 41, # 11 Exhibit 42, # 12 Exhibit 43, # 13 Exhibit 44, # 14 Exhibit 45)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 275 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, (Attachments: # 1 Exhibit 46, # 2 Exhibit 47, # 3 Exhibit 48, # 4 Exhibit 49, # 5 Exhibit 50, # 6 Exhibit 51, # 7 Exhibit 52, # 8 Exhibit 53, # 9 Exhibit 54)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 276 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 55)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 277 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibit* (Attachments: # 1 Exhibit 56 (Part 1))(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 278 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibit* (Attachments: # 1 Exhibit 56 (Part 2))(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 279 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 57)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 280 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 58, # 2 Exhibit 59 (Part 1), # 3 Exhibit 59 (Part 2))(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 281 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 60, # 2 Exhibit 61, # 3 Exhibit 62)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 282 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, *of Additional Exhibits* (Attachments: # 1 Exhibit 63, # 2 Exhibit 64, # 3 Exhibit 65 Affidavit, # 4 Exhibit 65 A; # 5 Exhibit 65 B, # 6 Exhibit 65 C)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 283 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, (Attachments: # 1 Exhibit 65 D, # 2 Exhibit 65 E, # 3 Exhibit 65 F, # 4 Exhibit 65 G, # 5 Exhibit 65 H, # 6 Exhibit 65 I, # 7 Exhibit 65 J, # 8 Exhibit 65 K, # 9 Exhibit 65 L, # 10 Exhibit 65 M, # 11 Exhibit 65 N, # 12 Exhibit 65 O, # 13 Exhibit 65 P, # 14 Exhibit 65 Q)(Brennan, Christyne) (Entered: |

| | | |
|---|---|---|
| | | 10/30/2010) |
| 10/30/2010 | 284 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, (Attachments: #1 Exhibit 65 R, #2 Exhibit 65 S, #3 Exhibit 65 T, #4 Exhibit 65 U, #5 Exhibit 65 V, #6 Exhibit 65 W, #7 Exhibit 65 X, #8 Exhibit 65 Y, #9 Exhibit 65 Z, #10 Exhibit 66 Declaration)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 285 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, of Additional Exhibits (Attachments: #1 Exhibit 66 A, #2 Exhibit 66 B, #3 Exhibit 66 C, #4 Exhibit 66 D, #5 Exhibit 66 E, #6 Exhibit 66 F, #7 Exhibit 66 G, #8 Exhibit 66 H, #9 Exhibit 66 I)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 286 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, (Attachments: #1 Exhibit 66 J, #2 Exhibit 66 K, #3 Exhibit 66 L, #4 Exhibit 66 M, #5 Exhibit 66 N, #6 Exhibit 66 O, #7 Exhibit 66 P, #8 Exhibit 66 Q, #9 Exhibit 66 R, #10 Exhibit 66 S, #11 Exhibit 66 T, #12 Exhibit 66 U, #13 Exhibit 66 V, #14 Exhibit 66 W, #15 Exhibit 67)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 287 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 271 Memorandum in Support, (Attachments: #1 Exhibit 68, #2 Exhibit 69 (Part 1), #3 Exhibit 69 (Part 2), #4 Exhibit 70, #5 Exhibit 71, #6 Exhibit 72, #7 Exhibit 73, #8 Exhibit 74)(Brennan, Christyne) (Entered: 10/30/2010) |
| 10/30/2010 | 288 | NOTICE by United Guaranty Residential Insurance Company of North Carolina re 267 Memorandum in Opposition, of Additional Exhibits (Attachments: #1 Exhibit 75 (Part 1), #2 Exhibit 75 (Part 2), #3 Exhibit 76)(Brennan, Christyne) (Entered: 10/30/2010) |
| 11/01/2010 | 289 | Reply to Motion re 270 MOTION for Sanctions Against Plaintiff SunTrust Mortgage, Inc. filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit)(Brennan, Christyne) (Entered: 11/01/2010) |
| 11/01/2010 | | Set/Reset Hearings: Evidentiary Hearing set for 11/2/2010 at 09:30 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 11/01/2010) |
| 11/02/2010 | 290 | Minute Entry for proceedings held before District Judge Robert E. Payne: Parties by counsel. Evidentiary Hearing held on 11/2/2010. Defendant adduced evidence. Court adjourned at 6:10 p.m. to return tomorrow at 9:30 a.m. for further proceedings. (Court Reporter Peppy Peteron, OCR.) (sneal, ) (Entered: 11/02/2010) |
| 11/02/2010 | | Set/Reset Hearings: Evidentiary Hearing set for 11/3/2010 at 09:00 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 11/02/2010) |
| 11/02/2010 | 291 | Minute Entry for proceedings held before District Judge Robert E. Payne: Parties by counsel. Defendant continued to adduce evidence. Court adjourned at 6:05 p.m. to return tomorrow for a continuation of this hearing. Evidentiary Hearing held on 11/2/2010. (Court Reporter Peppy Peterson, OCR.) (sneal, ) (Entered: 11/03/2010) |
| 11/03/2010 | 292 | Minute Entry for proceedings held before District Judge Robert E. Payne: Parties by counsel. Evidentiary Hearing held on 11/4/2010 continued from yesterday. Defendant continued to adduce evidence; rested. Closing arguments had. The Court will allow additional briefing on the issues raised in this hearing. (Court Reporter Diane Daffron, OCR.) (sneal, ) (Entered: 11/04/2010) |
| 11/05/2010 | 293 | ORDER that as set forth on the record on November 3, 2010, the parties shall file briefs as outlined in Order (SEE ORDER FOR DETAILS). Signed by District Judge Robert E. Payne on 11/4/10. (jtho, ) (Entered: 11/05/2010) |
| 11/05/2010 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 11/5/2010. (sneal, ) (Entered: 11/15/2010) |
| 11/09/2010 | 294 | ORDER that the final pretrial conference in this action is scheduled for 4/14/11 at 10:00 a.m. and the jury trial is scheduled for 5/2/11 at 9:30 a.m. the parties are further ORDERED to convene with Judge Dohnal forthwith. Signed by District |

| | | Judge Robert E. Payne on 11/9/10. (jtho, ) (Entered: 11/09/2010) |
|---|---|---|
| 11/09/2010 | | Set/Reset Hearings: Final Pretrial Conference set for 4/14/2011 at 10:00 AM before District Judge Robert E. Payne. Jury Trial set for 5/2/2011 at 09:30 AM before District Judge Robert E. Payne. (sneal, ) (Entered: 11/09/2010) |
| 11/12/2010 | | Set/Reset Hearings: Settlement Conference set for 12/15/2010 at 10:00 AM before Magistrate Judge Dennis W. Dohnal. (dtho, ) (Entered: 11/12/2010) |
| 11/12/2010 | 295 | TRANSCRIPT of proceedings held on November 3, 2010 before Judge Robert E. Payne. Court Reporter Diane Daffron, telephone number 804 916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 12/13/2010. Redacted Transcript Deadline set for 1/12/2011. Release of Transcript Restriction set for 2/10/2011.(daffron, diane) (Entered: 11/12/2010) |
| 11/12/2010 | 296 | Notice of Filing of Official Transcript re 295 . (jtho, ) (Entered: 11/12/2010) |
| 11/19/2010 | 297 | JURY PRETRIAL ORDER setting jury trial to be held beginning at 9:30 a.m. on 5/2/11; fptc set at 10:00 a.m. on 4/14/2011 at 10:00 a.m.. Signed by District Judge Robert E. Payne on 11/19/2010. (sneal, ) (Entered: 11/22/2010) |
| 11/22/2010 | 298 | Memorandum *Respecting SunTrust's Fraud on the Court and Abuse of the Judicial Process Through Its Assertion of its Fraud Claims* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Brennan, Christyne) (Entered: 11/22/2010) |
| 11/22/2010 | 299 | Memorandum *Respecting the Legal Standard for the Imposition of Sanctions Against SunTrust Mortgage* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Brennan, Christyne) (Entered: 11/22/2010) |
| 11/22/2010 | 300 | Response *to November 5, 2010 Order* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Proposed Order Exhibit 1 - SunTrust Proposed Sanctions Order)(Byrum, Jeremy) (Entered: 11/22/2010) |
| 11/22/2010 | 301 | Response *to November 5, 2010 Order* filed by SunTrust Mortgage, Inc.. (Byrum, Jeremy) (Entered: 11/22/2010) |
| 12/03/2010 | 302 | Response *Brief Respecting SunTrust's Fraud on the Court and Abuse of the Judicial Process Through Its Assertion of Its Fraud Claims* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit)(Brennan, Christyne) (Entered: 12/03/2010) |
| 12/03/2010 | 303 | Response *Brief Regarding the Legal Standard for the Imposition of Sanctions Against SunTrust Mortgage* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Brennan, Christyne) (Entered: 12/03/2010) |
| 12/03/2010 | 304 | Discovery Plan by SunTrust Mortgage, Inc..(Toepp, Alison) (Entered: 12/03/2010) |
| 12/03/2010 | 305 | Response to 299 Memorandum, *United Guaranty's Post-Sanctions Hearing Brief Respecting the Legal Standard for the Imposition of Sanctions* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Byrum, Jeremy) (Entered: 12/03/2010) |
| 12/03/2010 | 306 | Response to 298 Memorandum,, *United Guaranty's Brief Respecting SunTrust's Fraud on the Court and Abuse of the Judicial Process Through Its Assertion of Its Fraud Claims* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Byrum, Jeremy) (Entered: 12/03/2010) |
| 12/07/2010 | 307 | ORDER denying 212 Motion to Strike Motion for Summary Judgment and Memorandums in Support. Signed by District Judge Robert E. Payne on 12/6/10. (jtho, ) (Entered: 12/07/2010) |

| | | |
|---|---|---|
| 12/07/2010 | | Set/Reset Hearings: Motion Hearing set for 12/8/2010 at 02:30 PM before District Judge Robert E. Payne. (sneal, ) (Entered: 12/07/2010) |
| 12/07/2010 | 308 | Minute Entry for proceedings held before District Judge Robert E. Payne: Parties by counsel. Arguments had on the Parties Various Motions for Summary Judgment. The hearing is continued until tomorrow at 2:30 p.m. for futher arguments. Motion Hearing held on 12/7/2010. (Court Reporter Diane Daffron, OCR.) (sneal, ) (Entered: 12/08/2010) |
| 12/08/2010 | 309 | Minute Entry for proceedings held before District Judge Robert E. Payne: Motion Hearing held on 12/8/2010, Parties by counsel. Arguments had on Deft's Motion for Sanctions. The Court informed counsel after hearing arguments that all of the motions for summary judgment argued yesterday, and some today, will be denied. The Deft's Motions For Sanctions is taken under advisement. (Court Reporter Peppy Peterson, OCR.) (sneal, ) (Entered: 12/08/2010) |
| 12/10/2010 | 310 | ORDER denying 203 Motion for Partial Summary Judgment on Count I; denying 188 Motion for Summary Judgment on Count I of Suntrust Mortgage's Third Amended Complaint; and denying United Guaranty's 186 Motion for Summary Judgment on Count IV of United Guaranty's Counterclaim Against Suntrust. Signed by District Judge Robert E. Payne on 12/10/10. (jtho, ) (Entered: 12/10/2010) |
| 12/13/2010 | 311 | TRANSCRIPT of proceedings held on December 7, 2010 before Judge Robert E. Payne. Court Reporter Diane Daffron, telephone number 804 916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 1/12/2011. Redacted Transcript Deadline set for 2/14/2011. Release of Transcript Restriction set for 3/14/2011.(daffron, diane) (Entered: 12/13/2010) |
| 12/13/2010 | 312 | TRANSCRIPT of proceedings held on December 8, 2010 before Judge Robert E. Payne. Court Reporter Peppy Peterson, telephone number 804-916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 1/12/2011. Redacted Transcript Deadline set for 2/14/2011. Release of Transcript Restriction set for 3/14/2011.(peterson, peppy) (Entered: 12/13/2010) |
| 12/15/2010 | | Minute Entry for proceedings held before Magistrate Judge Dennis W. Dohnal: Settlement Conference held on 12/15/2010. (6:00) (dtho, ) (Entered: 12/15/2010) |
| 12/16/2010 | 313 | Notice of Filing of Official Transcripts 311 and 312. (jtho, ) (Entered: 12/16/2010) |
| 12/16/2010 | 314 | ORDER that it is hereby ORDERED that by 1/7/11. United Guaranty shall file a statement of position as outlined in Order, SunTrust shall file its response by 1/24/11 and United Guaranty shall file its reply by 1/31/11; See Order for Details. Signed by District Judge Robert E. Payne on 12/15/10. (jtho, ) (Entered: 12/16/2010) |
| 12/21/2010 | 315 | NOTICE by SunTrust Mortgage, Inc. *Supplemental Submission Regarding Count II Scheduling* (Attachments: # 1 Exhibit Revised Proposed Count II Schedule, # 2 Exhibit Joint Submission Regarding Case Scheduling, # 3 Exhibit 12/08/10 Transcript, # 4 Exhibit 05/24/10 Transcript)(Toepp, Alison) (Entered: 12/21/2010) |
| 12/21/2010 | 316 | MOTION *to Consolidate All Claims for Trial and Set Pretrial Deadlines for Count II* by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Proposed Order)(Brennan, Christyne) (Entered: 12/21/2010) |
| 12/21/2010 | 317 | Memorandum in Support re 316 MOTION *to Consolidate All Claims for Trial and Set Pretrial Deadlines for Count II* filed by United Guaranty Residential Insurance Company of North Carolina. (Attachments: # 1 Exhibit, # 2 Exhibit)(Brennan, Christyne) (Entered: 12/21/2010) |
| 01/03/2011 | 318 | Opposition *to United Guaranty's Motion to Reconsolidate All Claims for Trial and Set Pretrial Deadlines for Count II* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit Joint Submission, # 2 Exhibit Revised Proposed Count II Schedule, # 3 Exhibit 12/8/10 Transcript, # 4 Exhibit Supplemental Submission |

| | | |
|---|---|---|
| | | Regarding Count II, # 5 Exhibit 5/24/10 Transcript, # 6 Exhibit Proposed Order)(Toepp, Alison) (Entered: 01/03/2011) |
| 01/07/2011 | 319 | Brief in Support *of the Admission of the Testimony of Joshua Gold and Miles Dumville* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 01/07/2011) |
| 01/10/2011 | 320 | TRANSCRIPT of proceedings held on November 1, 2010 before Judge Robert E. Payne. Court Reporter Peppy Peterson, telephone number 804-916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 2/9/2011. Redacted Transcript Deadline set for 3/14/2011. Release of Transcript Restriction set for 4/11/2011.(peterson, peppy) (Entered: 01/10/2011) |
| 01/10/2011 | 321 | TRANSCRIPT of proceedings held on November 2, 2010 before Judge Robert E. Payne. Court Reporter Peppy Peterson, telephone number 804-916-2267. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER Redaction Request due 2/9/2011. Redacted Transcript Deadline set for 3/14/2011. Release of Transcript Restriction set for 4/11/2011.(peterson, peppy) (Entered: 01/10/2011) |
| 01/10/2011 | 322 | Reply to Motion re 316 MOTION *to Consolidate All Claims for Trial and Set Pretrial Deadlines for Count II* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 01/10/2011) |
| 01/11/2011 | 323 | Notice of Filing of Official Transcripts re 320 and 321 . (jtho, ) (Entered: 01/11/2011) |
| 01/17/2011 | | for proceedings held before District Judge Robert E. Payne: Telephone Conference held on 1/17/2011. (sneal, ) (Entered: 01/20/2011) |
| 01/24/2011 | 324 | MOTION in Limine *to Preclude Introduction of Evidence of or Reference to Matters Involving SunTrust's Outside Counsel* by SunTrust Mortgage, Inc.. (Byrum, Jeremy) (Entered: 01/24/2011) |
| 01/24/2011 | 325 | Memorandum in Support re 324 MOTION in Limine *to Preclude Introduction of Evidence of or Reference to Matters Involving SunTrust's Outside Counsel and in Opposition to United Guaranty's Being Permitted to Call Josh Gold and Miles Dumville as Witnesses at Trial* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Byrum, Jeremy) (Entered: 01/24/2011) |
| 01/25/2011 | 326 | Opposition to 319 Brief in Support *Regarding United Guaranty's Being Permitted to Call Josh Gold and Miles Dumville as Witnesses at Trial and Memorandum In Support of Motion In Limine to Preclude United Guaranty's Introduction of Evidence Requiring SunTrust's Trial Counsel to Testify (duplicate filed at request of Clerk's office)* filed by SunTrust Mortgage, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Byrum, Jeremy) (Entered: 01/25/2011) |
| 01/31/2011 | 327 | Reply to 319 Brief in Support *of the Admission of the Testimony of Joshua Gold and Miles Dumville* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 01/31/2011) |
| 02/07/2011 | 328 | RESPONSE in Opposition re 324 MOTION in Limine *to Preclude Introduction of Evidence of or Reference to Matters Involving SunTrust's Outside Counsel* filed by United Guaranty Residential Insurance Company of North Carolina. (Brennan, Christyne) (Entered: 02/07/2011) |
| 02/08/2011 | 329 | ORDER that the Final Pretrial Conference scheduled to commence at 10:00 a.m. April 15, 2011 is rescheduled to 10:00 a.m. April 5 and 6, 2011. Signed by District Judge Robert E. Payne on 2/7/11. (jtho, ) (Entered: 02/08/2011) |