# EXHIBIT L

## To Millian Declaration

## West Court Express Fee Surveys
## for 2010

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 1

May 2010

## BY REGION, BY FIRM

## PROFFESIONAL CODES

| Code | Description | Code | Description |
|------|-------------|------|-------------|
| A | Associate | MB | Member |
| AD | Administrative | MC | Managing Clerk |
| ADV | Advisor | MCO | Managing Consultant |
| AG | Agent | NL | Non-Legal |
| AI | Associate Intern | NYA | Not Yet Admitted |
| AMC | Assistant Managing Clerk | OC | Of Counsel |
| AN | Analyst | P | Partner |
| ASD | Associate Director | PA | Project Assistant |
| AT | Attorney | PP | Paraprofessional |
| BS | Billing Specialist | PR | Principal |
| C | Counsel | PRT | Practice Technology Analyst |
| CA | Case Assistant | PS | Professional Staff |
| CC | Case Clerk | PSA | Practical Support Analyst |
| CL | Clerk | PSM | Practice Support Manager |
| CM | Case Manager | PTA | Patent Agent |
| CMA | Case Management Assistant | RSP | Research Specialist |
| CMC | Chairman of Management Com | SA | Senior Associate |
| CON | Consultant | SC | Senior Counsel |
| CRS | Corporate Research Specialist | SCA | Special Category Attorney |
| CT | Contract Attorney | SE | Senior Attorney |
| D | Director | SH | Shareholder |
| DC | Docket Clerk | SL | Summer Law Clerk |
| DCC | Document Control | SLA | Senior Legal Assistant |
| FAS | Fee Application Specialist | SM | Senior Member |
| FLC | Foreign Legal Consultant | SP | Special Partner |
| I | Investigator | SPA | Summer Paralegal |
| IFS | Information Specialist | SPC | Special Counsel |
| IPA | Intellectual Property Assistant | SPL | Specialist |
| IS | Insurance Specialist | SPP | Senior Paraprofessional |
| IT | Information Technology | SRL | Senior Research Librarian |
| JA | Junior Associate | SRP | Senior Partner |
| JP | Junior Partner | SST | Senior Staff Attorney |
| KA | Contract Attorney | ST | Staff Attorney |
| LA | Legal Assistant | SU | Summer Associate |
| LC | Law Clerk | SUC | Summer Clerk |
| LCS | Law Clerk Supervisor | SUP | Support Staff |
| LI | Legal Intern | TCC | Temporary Case Clerk |
| LIB | Library | TK | Timekeeper |
| LS | Litigation Support | TM | Trademark Manager |
| LSC | Litigation Support Coordinator | TS | Trainee Solicitor |
| MA | Managing Attorney | TS | Technology Services |
| MAO | Clerk - Managing Attys Ofc | VA | Visiting Attorney |

## CONSULTANT CODES

| Code | Description |
|------|-------------|
| A | Associate |
| ADM | Administrative |
| AN | Analyst |
| AP | Audit Partner |
| ASD | Associate Director |
| ASST | Assistant |
| C | Consultant |
| CH | Chairman |
| CSA | Client Serving Associate |
| D | Director |
| ECO | Economist |
| EM | Experienced Manager |
| GC | General Counsel |
| I | Intern |
| M | Manager |
| MCO | Managing Consultant |
| MD | Managing Director |
| ME | Member |
| MP | Managing Partner |
| P | Partner |
| PC | Partner Consultant |
| PP | Paraprofessional |
| PR | Principal |
| R | Researcher |
| RM | Research Manager |
| SA | Senior Associate |
| SC | Senior Consultant |
| SM | Senior Manager |
| SMD | Senior Managing Director |
| ST | Staff |
| SUP | Supervisor |
| SVP | Senior Vice President |
| TK | Timekeeper |
| TM | Tax Manager |
| VP | Vice-President |

While we make every effort to assure the reliability of the data contained within, Westlaw CourtExpress does not warrant the accuracy of the information and assumes no liability for errors or omission.

Note: Calculations of 'Billing Rate' x 'Hours Billed' may not, in all cases, equal the 'Total Billed,' due to various items, such as a rate change during the billing period.

# Table of Contents (Alphabetical by Firm Name)

| FIRM | PAGE |
|---|---|
| Allen & Overy LLP | 49 |
| Alvarez & Marsal North America, LLC | 18 |
| Anderson Kill & Olick LLP (DC) | 24 |
| Anderson Kill & Olick LLP (NY) | 49 |
| Babst Calland Clements & Zomnir P.C. | 33 |
| Baker & McKenzie LLP (IL) | 9 |
| Baker Botts LLP (TX) | 68 |
| BDO Seidman LLP | 18 |
| Beveridge & Diamond, P.C. (MD) | 33 |
| Bizton Sumberg Baena Price & Axelrod | 66 |
| Bingham McCutchen (DC) | 24 |
| Birch Rome LLP (DE/PA) | 33 |
| Brown Rudnick Berlack Israels LLP (MA) | 43-44 |
| Brown Rudnick Berlack Israels LLP (NY) | 49-50 |
| Brown Rudnick Berlack Israels LLP (UK) | 71 |
| Cadwalader, Wickersham, Taft LLP (INTL) | 34 |
| Cadwalader, Wickersham, Taft LLP (NY) | 50-52 |
| Campbell & Levine, LLC | 34 |
| Caplin & Drysdale, Chartered | 25 |
| Casner & Edwards, LLP | 52-53 |
| Chadbourne & Parke LLP | 71 |
| Church Harris Johnson & Williams PC | 34 |
| Ciardi Ciardi & Astin P.C. | 34 |
| Clifford Chance LLP (Europe) | 29 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 34 |
| Covington & Burling LLP (NY) | 53 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | 54-55 |
| Day Pitney LLP | 46 |
| Debevoise & Plimpton LLP (NY) | 55 |
| Debevoise & Plimpton LLP (UK) | 29 |
| Deloitte & Touche, LLP | 18-19 |
| Dewey & Leboeuf LLP | 55-56 |
| Dinsmore & Shohl LLP | 35 |
| DLA Piper LLP (MD) | 35 |
| DLA Piper LLP (NY) | 35 |
| Duane Morris LLP (DE) | 35 |
| Duane Morris LLP (NJ) | 46 |
| Duff & Phelps, LLC | 19-20 |
| Dykema Gossett PLLC | 42 |
| Ernst & Young, LLP | 20-21 |
| Ferry, Joseph & Pearce, P.A. | 36 |
| Foley & Lardner LLP (FL) | 66 |
| Foley Hoag LLP | 45 |
| FTI Consulting | 21-22 |
| Gardere Wynne Sewell LLP | 49 |
| Gibson Dunn & Crutcher, LLP (TX) | 69 |
| Gibson Dunn & Crutcher, LLP (UK) | 30 |
| Goodmans LLP | 30 |
| Greenberg Traurig LLP (NY) | 56 |
| Greenberg Traurig LLP (IL) | 9 |
| Greenberg Traurig LLP (PA) | 36 |
| Hunton & Williams LLP | 36 |
| Irell & Manella LLP | 5 |
| Jenner & Block LLP (DC) | 25 |
| Jenner & Block LLP (IL) | 9-11 |
| Jenner & Block LLP (NY) | 33 |
| Jones Day (DC) | 25 |
| Jones Day (OH) | 65 |
| Jordan, Hyden, Womble, Culbreth & Holzer, P.C. | 69 |
| K&L Gates LLP (NY) | 57 |
| K&L Gates LLP (PA) | 37 |
| Kasowitz Benson Torres & Friedman LLP (NY) | 57 |
| Kaye Scholer LLC (NY) | 58 |
| Kelley Drye & Warren LLP | 58 |
| Kirkland & Ellis LLP (IL) | 12 |
| Kirkland & Ellis LLP (NY) | 58 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 58 |
| KPMG LLP | 22 |
| Kramer Levin Naftalis & Frankel LLP | 58 |
| Landis Rath & Cobb LLP | 37 |
| Latham & Watkins LLP (CA) | 5-6 |
| Latham & Watkins LLP (DC) | 26 |
| Latham & Watkins LLP (NY) | 59 |
| Lowenstein Sandler, PC | 59 |
| McCarter & English LLP | 46 |
| McDonald Hopkins LLC | 47-48 |
| McGuireWoods LLP | 65 |
| McKenna Long & Aldridge LLP (CA) | 37 |
| McKenna Long & Aldridge LLP (NY) | 59 |
| Messana Rosner & Stern LLP | 66 |
| Milbank Tweed Hadley & McCloy LLP (CA) | 6-7 |
| Milbank Tweed Hadley & McCloy LLP (DC) | 26 |
| Milbank Tweed Hadley & McCloy LLP (INTL) | 30-31 |
| Milbank Tweed Hadley & McCloy LLP (NY) | 59 |
| Morris Nichols Arsht & Tunnell | 7 |
| Moseley Biehl Tsugawa Lau & Muzzi, LLLC | 71 |
| Moses & Singer LLP | 60 |
| Nilan Johnson Lewis, P.A. | 42 |
| Ogilvy Renault LLP | 31 |
| Orrick, Herrington & Sutcliffe LLP | 27 |
| Ottenbourg, Steindler, Houston & Rosen, P.C. | 60 |
| Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 7 |
| Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 38 |
| Paul Hastings Janofsky & Walker LLP (IL) | 13 |
| Potter Anderson & Corroon LLP | 38 |
| PricewaterhouseCoopers LLC | 23 |
| Proskauer Rose LLP (CA) | 8 |
| Proskauer Rose LLP (NY) | 60 |
| Quarles & Brady LLP | 67 |
| Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 8 |
| Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 61 |
| Quinn Emanuel Urquhart & Sullivan, LLP (UK) | 31 |
| Reed Smith LLP (NY) | 61 |
| Reed Smith LLP (IL) | 39 |
| Richards Layton & Finger PA | 39 |
| Santoro, Driggs, Walch, Kearney, Holley & Thompson | 67 |
| Saul Ewing LLP | 39 |
| Schulte Roth & Zabel LLP | 61 |
| Sherrard, German & Kelly, PC | 40 |
| Sidley Austin Brown & Wood LLP (IL) | 13-16 |
| Sidley Austin Brown & Wood LLP (NY) | 61 |
| Sills Cummis Epstein & Gross PC | 48 |
| Simpson Thacher & Bartlett LLP (DC) | 27 |
| Simpson Thacher & Bartlett LLP (NY) | 62 |
| Sonnenschein Nath & Rosenthal LLP (IL) | 17 |
| Stroock & Stroock & Lavan, LLP | 62 |
| Togut, Segal & Segal LLP | 63 |
| Venable LLP | 63 |
| Weil, Gotshal & Manges LLP (MA) | 45 |
| Weil, Gotshal & Manges LLP (NY) | 63 |
| Weil, Gotshal & Manges LLP (TX) | 70 |
| White & Case LLP (INTL) | 31-32 |
| White & Case LLP (NY) | 63 |
| Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 64 |
| Windels Marx Lane & Mittendorf LLP | 27 |
| Winston & Strawn LLP (CA) | 8 |
| Woodcock Washburn | 40 |
| Young Conaway Stargatt & Taylor, LLP | 41 |
| Zuckerman Spaeder LLP (DC) | 28 |

# Table of Contents (Alphabetical by Region)

*Legal Billing Report - By Region, By Firm*

| Region | PAGE |
|---|---|
| California | 5-8 |
| Chicago | 9-17 |
| Consultants | 18-23 |
| District of Columbia | 24-28 |
| International | 29-32 |
| Mid-Atlantic | 33-41 |
| Midwest | 42 |
| New England | 43-45 |
| New Jersey | 46-48 |
| New York | 49-64 |
| Ohio | 65 |
| Southeast | 66 |
| Southwest | 67 |
| Texas | 68-70 |
| West | 71 |

*Legal Billing Report - By Billing Rate*

| Region | Page |
|---|---|
| California | 73-75 |
| Chicago | 76-83 |
| Consultants | 84-88 |
| District of Columbia | 89-91 |
| International | 92-93 |
| Mid-Atlantic | 94-97 |
| Midwest | 98 |
| New England | 99-100 |
| New Jersey | 101-103 |
| New York | 104-114 |
| Ohio | 115 |
| Southeast | 116 |
| Southwest | 117 |
| Texas | 118-119 |
| West | 120 |

# California Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Irell & Manella LLP** | | | | | | |
| P  Freier, Elliot | 1986 | 1986 | CA | $ 885.00 | 0.20 | $ 177.00 |
| P  Reisner, Jeffrey | 1989 | 1989 | CA | 845.00 | 111.80 | 94,471.00 |
| P  Borges, Evan C | 1987 | 1987 | CA | 750.00 | 9.20 | 6,900.00 |
| P  Sarr, Matthew | 1998 | 1998 | CA | 665.00 | 0.20 | 133.00 |
| A  Lyman, Kerri | 2006 | 2006 | CA | 650.00 | 37.00 | 24,050.00 |
| A  Flanagan, Tavi | 1993 | 1993 | CA | 610.00 | 199.60 | 121,756.00 |
| SLA  Gauthier, Lori | | | | 250.00 | 26.70 | 6,675.00 |
| PP  Cherry, Omar | | | | 190.00 | 3.40 | 646.00 |
| TOTAL | | | | | 388.10 | $ 254,808.00 |

**U.S.B.C., Delaware**
*Accuride Corporation et al 09-13449 (BLS)*

From the fee application covering
February 1, 2010 through February 26, 2010

NLJ Ranking: 198
Firm Size: 156

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Klee, Tuchin, Bogdanoff & Stern, LLP** | | | | | | |
| P  Stern, David | 1975 | 1975 | CA | 895.00 | 25.20 | 22,554.00 |
| P  Tuchin, Michael | 1990 | 1990 | CA | 895.00 | 74.80 | 66,946.00 |
| P  Patterson, Thomas | 1984 | 1984 | CA | 895.00 | 190.00 | 170,050.00 |
| A  Dinkelman, Jennifer | 1999 | 1999 | CA | 625.00 | 1.80 | 1,125.00 |
| A  Zisblatt, Erfat | 1997 | 1997 | CA | 595.00 | 3.80 | 2,261.00 |
| A  Heyn, Mathew | 2003 | 2003 | CA | 550.00 | 101.80 | 55,990.00 |
| A  Guess, David | 2005 | 2005 | CA | 470.00 | 134.20 | 63,074.00 |
| A  Elliot, Korin | 2005 | 2005 | CA | 375.00 | 33.40 | 12,525.00 |
| PP  Pearson, Sanda | 2008 | 2008 | CA | 250.00 | 14.40 | 3,600.00 |
| TOTAL | | | | | 579.40 | $ 398,125.00 |

**U.S.B.C., Nevada**
*Lake at Las Vegas Venture, LLC 08-17814*

From the fee application covering
January 1, 2010 through February 28, 2010

NLJ Ranking: N/A
Firm Size: 19

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Latham & Watkins LLP (CA)** | | | | | | |
| P  Klyman, Robert A. | 1989 | 1989 | CA | 975.00 | 69.50 | 67,762.50 |
| P  Mendez, John E | 1983 | 1983 | CA | 960.00 | 13.50 | 12,960.00 |
| P  Weinger, Samuel R | 1987 | 1987 | CA | 960.00 | 7.70 | 7,392.00 |
| P  Gray, Rosalie W | 1982 | 1982 | CA | 930.00 | 166.20 | 154,566.00 |
| P  Stegemoeller, Mark | 1982 | 1982 | CA | 910.00 | 20.40 | 18,564.00 |
| P  Barby, David W | 1984 | 1984 | CA | 860.00 | 70.50 | 60,630.00 |
| P  Kronsnoble, Joseph | 1991 | 1991 | CA | 860.00 | 0.50 | 430.00 |
| P  Rosen, Peter K | 1978 | 1978 | CA | 835.00 | 8.00 | 6,680.00 |
| P  Sauer, Russell F | 1980 | 1980 | CA | 810.00 | 57.60 | 46,656.00 |
| P  Sherrell, John B | 1977 | 1977 | CA | 805.00 | 6.60 | 5,313.00 |
| P  Rosenberg, Stacey L | 1996 | 1996 | CA | 755.00 | 81.50 | 61,532.50 |
| P  Pulliam, Mark S | 1981 | 1981 | CA | 730.00 | 9.30 | 6,789.00 |
| P  Kennedy, Shayne B | 1998 | 1998 | CA | 725.00 | 4.40 | 3,190.00 |
| P  O'Shea, Robert M | 1995 | 1995 | CA | 725.00 | 48.80 | 35,380.00 |
| A  Bottai, Kim N | 1990 | 1990 | CA | 725.00 | 2.10 | 1,522.50 |
| A  Chen, Grace M | 2004 | 2004 | CA | 720.00 | 7.10 | 5,112.00 |
| C  Schlatter, Regina M | 1987 | 1987 | CA | 700.00 | 0.20 | 140.00 |
| A  Carpenter, Michelle L. C | 2007 | 2007 | CA | 580.00 | 56.80 | 32,944.00 |

**U.S.B.C., Delaware**
*Freedom Communications Holdings Inc.*
*09-13046 (BLS)*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: 6
Firm Size: 1500

## California Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Latham & Watkins LLP (CA) (cont.)** | | | | | | |
| A  Pflug, Christopher R | 2003 | 2003 | CA | $ 555.00 | 90.40 | $ 50,172.00 |
| A  Berry, Ryan A | 2005 | 2005 | CA | 525.00 | 104.30 | 54,757.50 |
| A  Bosworth, Jason R | 2005 | 2005 | CA | 525.00 | 81.30 | 42,682.50 |
| A  Dillman, Ted A | 2008 | 2008 | CA | 495.00 | 70.40 | 34,848.00 |
| A  Bailey, Lucas R | 2008 | 2008 | CA | 495.00 | 14.10 | 6,979.50 |
| A  Leavitt, Chase C. | 2007 | 2007 | CA | 460.00 | 4.50 | 2,070.00 |
| A  Allison, Shawn M | 2008 | 2008 | CA | 405.00 | 37.10 | 15,025.50 |
| A  Lee, Jason | 2009 | 2009 | CA | 355.00 | 2.90 | 1,029.50 |
| TOTAL | | | | | 1,035.70 | $ 735,128.00 |
| | | | | | | |
| **McKenna Long & Aldridge LLP (CA)** | | | | | | |
| PP  Groener, Michelle | | | | 215.00 | 31.20 | 6,708.00 |
| LS  Everheart, Christine | | | | 180.00 | 0.40 | 72.00 |
| TOTAL | | | | | 31.60 | $ 6,780.00 |
| | | | | | | |
| **Milbank Tweed Hadley & McCloy LLP (CA)** | | | | | | |
| P  Aronzon, Paul | 1976 | 1979 | CA | 1,050.00 | 54.80 | 57,540.00 |
| P  Aronzon, Paul | 1976 | 1979 | CA | 995.00 | 25.90 | 25,770.50 |
| P  Moore, Robert J. | 1977 | 1977 | CA | 995.00 | 2.10 | 2,089.50 |
| P  Benudiz, Peter | 1987 | 1987 | CA | 950.00 | 65.90 | 62,605.00 |
| P  Lamb, David | 1992 | 1992 | CA | 925.00 | 16.20 | 14,985.00 |
| P  Benudiz, Peter | 1987 | 1987 | CA | 925.00 | 53.80 | 49,765.00 |
| P  Lamb, David | 1992 | 1992 | CA | 900.00 | 78.70 | 70,830.00 |
| P  Goldblatt, Brett | 1998 | 1998 | CA | 875.00 | 64.20 | 56,175.00 |
| P  Goldblatt, Brett | 1998 | 1998 | CA | 825.00 | 74.90 | 61,792.50 |
| A  Stern, Brian | 1998 | 1998 | CA | 675.00 | 11.80 | 7,965.00 |
| A  Stern, Brian | 2003 | 2003 | CA | 625.00 | 48.50 | 30,312.50 |
| A  Clarck, Melissa A | 2006 | 2006 | CA | 600.00 | 41.40 | 24,840.00 |
| A  Weaver, Gabriel M. | 2006 | 2006 | CA | 575.00 | 10.30 | 5,922.50 |
| A  Clarck, Melissa A | 2006 | 2006 | CA | 550.00 | 86.00 | 47,300.00 |
| A  Imobisli, Aluyah | 2006 | 2006 | CA | 550.00 | 16.40 | 9,020.00 |
| A  Bagley, Adam | 2009 | 2009 | CA | 525.00 | 47.20 | 24,780.00 |
| A  Olano, Tanja L. | 2009 | 2009 | CA | 525.00 | 28.90 | 15,172.50 |
| A  Nishizawa, Jan | 2009 | 2009 | CA | 525.00 | 13.20 | 6,930.00 |
| A  Olano, Tanja L. | 2009 | 2009 | CA | 440.00 | 45.50 | 20,020.00 |
| A  Saenam, Iane | 2009 | 2009 | CA | 440.00 | 27.00 | 11,880.00 |

U.S.B.C., Delaware
*Freedom Communications Holdings Inc.*
*09-13046 (BLS)*
From the fee application covering
February 01, 2010 through February 28, 2010

NLJ Ranking: 6
Firm Size: 1500

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: 105
Firm Size: 434

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: 64
Firm Size: 621

## California Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Milbank Tweed Hadley & McCloy LLP (CA) (cont.)** | | | | | | | |
| A. Bagley, Adam | 2009 | 2009 | CA | $ 440.00 | 41.70 | $ 18,348.00 | U.S.B.C., New York Southern |
| A. Nishizawa, Jan | 2009 | 2009 | CA | 440.00 | 44.80 | 19,712.00 | *Lehman Brothers Holdings Inc 08-13555* |
| TOTAL | | | | | 899.20 | $ 643,755.00 | From the fee application covering October 01, 2009 through January 31, 2010 |
| | | | | | | | NLJ Ranking: 64 |
| | | | | | | | Firm Size: 621 |
| **Milbank Tweed Hadley & McCloy LLP (NY)** | | | | | | | |
| P. Shinderman, Mark | 1988 | 1988 | CA | 800.00 | 143.70 | 114,960.00 | U.S.B.C., Nevada |
| P. Shinderman, Mark | 1988 | 1988 | CA | 750.00 | 41.00 | 30,750.00 | *Lake at Las Vegas Venture, LLC 08-17814* |
| A. Ma, Karen | 2007 | 2008 | CA | 575.00 | 36.30 | 20,872.50 | From the fee application covering |
| A. Ma, Karen | 2007 | 2008 | CA | 515.00 | 24.10 | 12,411.50 | November 1, 2009 through February 28, 2010 |
| TOTAL | | | | | 245.10 | $ 178,994.00 | NLJ Ranking: 64 |
| | | | | | | | Firm Size: 621 |
| **Pachulski Stang Ziehl Young Jones & Weintraub (CA)** | | | | | | | |
| P. Pachulski, Richard M. | 1979 | 1979 | CA | 925.00 | 73.10 | 67,617.50 | U.S.B.C., New York Southern |
| P. Ziehl, Dean A. | 1978 | 1978 | CA | 855.00 | 88.70 | 75,838.50 | *Lehman Brothers Holdings Inc 08-13555* |
| P. Orgel, Robert B. | 1981 | 1981 | CA | 825.00 | 10.60 | 8,745.00 | From the fee application covering |
| C. Caine, Andrew | 1983 | 1983 | CA | 725.00 | 9.50 | 6,887.50 | January 1, 2010 through January 31, 2010 |
| P. Parker, Daryl | 1969 | 1970 | CA | 695.00 | 36.20 | 25,159.00 | NLJ Ranking: N/A |
| C. Newmark, Victoria | 1996 | 1997 | CA | 625.00 | 14.50 | 9,062.50 | Firm Size: 80 |
| C. Cho, Shirley | 1997 | 1997 | CA | 625.00 | 6.70 | 4,187.50 | |
| C. Hochman, Harry | 1987 | 1987 | CA | 625.00 | 85.80 | 53,625.00 | |
| P. Brown, Gillian | 1999 | 1999 | CA | 515.00 | 0.10 | 51.50 | |
| PP. Matteo, Mike | | | | 205.00 | 0.40 | 82.00 | |
| TOTAL | | | | | 325.60 | $ 251,256.00 | |

## California Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Proskauer Rose LLP (CA)** | | | | | | | |
| P  Shalek, James H. | 1978 | 1978 | CA | 625.00 | 60.70 | 37,937.50 | |
| SC  Horn, Robert H. | 1988 | 1988 | CA | 625.00 | 2.25 | 1,406.25 | |
| A  Rottenberg, Adam J. | 2009 | 2009 | CA | 295.00 | 5.75 | 1,696.25 | |
| PSM Ramos, Cinthia | | | | 275.00 | 4.50 | 1,237.50 | |
| MA Cooper, Michael R.D. | | | | 260.00 | 0.50 | 130.00 | |
| PP  Pifer, Ryan | | | | 250.00 | 44.50 | 11,125.00 | |
| **TOTAL** | | | | | **118.20** | **53,532.50** | $ |

**U.S.B.C., Delaware**
*Tropicana Entertainment, LLC et al.,*
*08-10856 (KJC)*
From the fee application covering
February 1, 2010 through March 07, 2010

NLJ Ranking: 82
Firm Size: 600

| | | | | | | | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Quinn Emanuel Urquhart & Sullivan, LLP (CA)** | | | | | | | |
| P  Winston, Eric D. | 1999 | 1999 | CA | 740.00 | 41.70 | 30,858.00 | |
| P  Taggart, Erica | 2000 | 2000 | CA | 660.00 | 333.60 | 220,176.00 | |
| A  Zalduendo, Jeanine | 2005 | 2005 | CA | 410.00 | 17.20 | 7,052.00 | |
| A  Miller, Marisa B. | 2006 | 2006 | CA | 400.00 | 54.00 | 21,600.00 | |
| A  Whitmer, Tyler G. | 2006 | 2006 | CA | 400.00 | 528.10 | 211,240.00 | |
| A  Yang, Lance | 2008 | 2008 | CA | 380.00 | 153.60 | 58,368.00 | |
| **TOTAL** | | | | | **1,128.20** | **549,294.00** | $ |

**U.S.B.C., New York Southern**
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: 102
Firm Size: 350

| | | | | | | | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Winston & Strawn LLP (CA)** | | | | | | | |
| P  Sagerman, Eric | 1991 | 1991 | CA | 750.00 | 6.20 | 4,650.00 | |
| P  Woolner, Rolf | 1983 | 1983 | CA | 705.00 | 11.80 | 8,319.00 | |
| P  McDaniels, Keith | 1997 | 1997 | CA | 590.00 | 0.40 | 236.00 | |
| P  McDaniels, Keith | 1997 | 1997 | CA | 560.00 | 274.30 | 153,608.00 | |
| A  Rawlins, Justin | 2000 | 2000 | CA | 535.00 | 10.60 | 5,671.00 | |
| A  Barron, Henkle | 2006 | 2006 | CA | 325.00 | 65.40 | 21,255.00 | |
| **TOTAL** | | | | | **368.70** | **193,739.00** | $ |

**U.S.B.C., Delaware**
*Global Safety Textiles Holdings LLC*
*09-12234 (KG)*
From the fee application covering
July 21, 2009 through January 08, 2010

NLJ Ranking: 33
Firm Size: 317

## District of Columbia Regional Report

### Anderson Kill & Olick LLP (DC)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| SH Herkovich, Robert | 1980 | 1980 | DC | $ 845.00 | 22.20 | $ 18,759.00 |
| P Olin, Rhonda | 1985 | 1985 | DC | 510.00 | 188.40 | 96,084.00 |
| SH Gardowski, Mark | 1988 | 1988 | DC | 490.00 | 19.20 | 9,408.00 |
| P Gallagher, Michele | 1996 | 1996 | DC | 425.00 | 181.70 | 77,222.50 |
| AT Healy, Bridget | 1999 | 1999 | DC | 415.00 | 65.40 | 27,141.00 |
| AT Baskir, Matthew | 2005 | 2005 | DC | 365.00 | 318.80 | 116,362.00 |
| TOTAL | | | | | 795.70 | $ 344,976.50 |

U.S.B.C., Texas Southern
*Asarco LLC, et al. 05-21207*

From the fee application covering
November 1, 2009 through January 31, 2010

NLJ Ranking: N/A
Firm Size: 80

### Bingham McCutchen (DC)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Brockway, David | 1972 | 1972 | DC | 1,065.00 | 88.90 | 94,678.50 |
| P Bridgeman, James | 1981 | 1981 | DC | 995.00 | 14.00 | 13,930.00 |
| P Madan, Rajiv | 1993 | 1993 | DC | 940.00 | 60.10 | 56,494.00 |
| P Bowers, Christopher | 1999 | 1999 | DC | 940.00 | 107.50 | 101,050.00 |
| P Dillon, Sheri | 1999 | 1999 | DC | 855.00 | 105.30 | 90,031.50 |
| P Buch, Ronald | 1993 | 1993 | DC | 820.00 | 2.70 | 2,214.00 |
| P Leyva, Nata | 1991 | 1991 | DC | 815.00 | 47.70 | 38,875.50 |
| P Johnson, Jeffrey | 1993 | 1993 | DC | 765.00 | 7.20 | 5,508.00 |
| A Martin, Elizabeth | 2004 | 2004 | DC | 670.00 | 134.00 | 89,780.00 |
| A Amanti, Lena | 2004 | 2004 | DC | 670.00 | 3.00 | 2,010.00 |
| A Hintmann, Brooke | 2002 | 2002 | DC | 665.00 | 8.60 | 5,719.00 |
| P Greer, Stefanie | 2001 | 2002 | DC | 665.00 | 9.90 | 6,583.50 |
| A Otero, Kevin | 2005 | 2005 | DC | 650.00 | 58.70 | 38,155.00 |
| A Stults, Kevin | 2005 | 2005 | DC | 620.00 | 199.00 | 123,380.00 |
| A Margulies, Oren | 2006 | 2006 | DC | 590.00 | 65.10 | 38,409.00 |
| A Mazel, Saul | 2009 | 2009 | DC | 580.00 | 9.30 | 5,394.00 |
| A Mears, Veronica | 2008 | 2008 | DC | 535.00 | 1.80 | 983.00 |
| A Leonard, Robert | 2007 | 2007 | DC | 535.00 | 123.80 | 66,233.00 |
| A Rankin, Kara | 2005 | 2005 | DC | 535.00 | 137.10 | 73,348.50 |
| A Rezpelman, David | 2008 | 2008 | DC | 535.00 | 3.10 | 1,658.50 |
| A Tidwell, Royce | 2007 | 2007 | DC | 535.00 | 27.50 | 14,712.50 |
| PP Hensel, Jeannie | | | | 340.00 | 49.10 | 16,694.00 |
| PP Bohls, Dawn | | | | 325.00 | 11.00 | 3,575.00 |
| PP Rodriguez, Michelle | | | | 315.00 | 9.30 | 2,929.50 |
| PP Ross, Mark | | | | 295.00 | 1.90 | 560.50 |
| PP Owens, Angela | | | | 285.00 | 66.30 | 17,569.50 |
| LS Currin, Alan | | | | 250.00 | 2.20 | 550.00 |
| PP Abdel-Nour, Francesca | | | | 240.00 | 5.90 | 1,416.00 |
| LS Campbell, Chad | | | | 220.00 | 9.70 | 2,134.00 |
| LS Flickinger, Peter | | | | 220.00 | 1.20 | 264.00 |
| TOTAL | | | | | 1,370.80 | $ 914,820.00 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc. 08-13555*

From the fee application covering
January 1, 2010 through January 31, 2010

NLJ Ranking: 33
Firm Size: 1001

# District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Caplin & Drysdale, Chartered** | | | | | | |
| MB Van Lockwood, Peter | 1968 | 1968 | DC | 860.00 | 27.00 | 23,220.00 |
| OC McMillan, Ann C. | 1984 | 1984 | DC | 595.00 | 7.40 | 4,403.00 |
| A Tobin, Rita | 1990 | 1990 | DC | 545.00 | 7.70 | 4,196.50 |
| OC Liesemer, Jeffrey | 1993 | 1993 | DC | 510.00 | 2.70 | 1,377.00 |
| OC Wehner, James | 1995 | 1995 | DC | 510.00 | 0.80 | 408.00 |
| OC Maclay, Kevin | 1994 | 1994 | DC | 510.00 | 1.10 | 561.00 |
| A Sackett, Andrew | 2005 | 2005 | DC | 310.00 | 1.10 | 341.00 |
| PP Butts, Erroll G. | | | | 240.00 | 6.00 | 1,440.00 |
| PP DelSavio, Sara Joy | | | | 210.00 | 1.00 | 210.00 |
| PP Fanone, Marissa | | | | 200.00 | 1.00 | 200.00 |
| TOTAL | | | | | 55.80 | $ 36,356.50 |

**U.S.B.C., Delaware**
***W.R. Grace & Co., et al 01-01139 (JKF)***

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: N/A
Firm Size: 69

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Jenner & Block LLP (DC)** | | | | | | |
| P Tolbert, William L. | 1988 | 1988 | DC | 925.00 | 15.20 | 14,060.00 |
| P Epstein, Jerome L. | 1986 | 1986 | DC | 725.00 | 197.90 | 143,477.50 |
| A Choudhury, Anjan | 2004 | 2004 | DC | 510.00 | 192.10 | 97,971.00 |
| A Unikowsky, Adam G. | 2007 | 2007 | DC | 400.00 | 46.90 | 18,760.00 |
| TOTAL | | | | | 452.10 | $ 274,268.50 |

**U.S.B.C., New York Southern**
***Lehman Brothers Holdings Inc 08-13555***

From the fee application covering
January 1, 2010 through January 31, 2010

NLJ Ranking: 101
Firm Size: 439

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Jones Day (DC)** | | | | | | |
| P Proger, Philip A. | 1973 | 1973 | DC | 900.00 | 8.80 | 7,920.00 |
| A Thomas, Ryan C. | 2000 | 2000 | DC | 525.00 | 7.00 | 3,675.00 |
| LC Comeau, KM | | | | 250.00 | 1.00 | 250.00 |
| AD Sobezak, AK | | | | 250.00 | 0.70 | 175.00 |
| TOTAL | | | | | 17.50 | $ 12,020.00 |

**U.S.B.C., Delaware**
***Tribune Company, et al., 08-13141 (KJC)***

From the fee application covering
November 1, 2009 through March 31, 2010

NLJ Ranking: 3
Firm Size: 2353

## District of Columbia Regional Report

**Kelley Drye & Warren LLP**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Heintz, John | 1978 | 1978 | DC | 775.00 | 152.20 | 117,955.00 |
| P Milone, Richard | 1992 | 1992 | DC | 510.00 | 148.50 | 75,735.00 |
| A Wein, Andrew | 1999 | 1999 | DC | 400.00 | 37.50 | 15,000.00 |
| A Lavella, Justin | 2002 | 2002 | DC | 360.00 | 17.70 | 6,372.00 |
| A Tomanda, Elissa | 2005 | 2005 | DC | 350.00 | 190.10 | 66,535.00 |
| A Ahmad, Mahmood | 2005 | 2005 | DC | 315.00 | 22.90 | 7,213.50 |
| A Argetsinger, Cameron | 2006 | 2006 | DC | 300.00 | 105.70 | 31,710.00 |
| LS McGinn, Michael | | | DC | 210.00 | 25.70 | 5,397.00 |
| LS Carter-Anderson, Angela | | | DC | 180.00 | 4.80 | 720.00 |
| TOTAL | | | | | 705.10 | $ 326,637.50 |

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*

From the fee application covering
September 1, 2010 through December 31, 2010

NLJ Ranking: 128
Firm Size: 378

**Latham & Watkins LLP (DC)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Janka, John | 1989 | 1989 | DC | 755.00 | 67.90 | 51,264.50 |
| C Burns, David D | 1989 | 1989 | DC | 675.00 | 126.40 | 85,320.00 |
| A Taubman, Jarrett S | 2005 | 2005 | DC | 555.00 | 0.80 | 444.00 |
| TOTAL | | | | | 195.10 | $ 137,028.50 |

U.S.B.C., Delaware
*Freedom Communications Holdings Inc.*
*09-13046 (BLS)*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: 6
Firm Size: 1500

**Milbank Tweed Hadley & McCloy LLP (DC)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Cohen, David | 1994 | 1994 | DC | 950.00 | 159.20 | 151,240.00 |
| P Cohen, David | 1994 | 1994 | DC | 900.00 | 342.00 | 307,800.00 |
| P Brown, Winthrop | 1975 | 1975 | DC | 900.00 | 150.70 | 135,630.00 |
| P White, Debra A | 1993 | 1993 | DC | 825.00 | 15.30 | 12,622.50 |
| A Leblanc, Andrew | 1998 | 1998 | DC | 800.00 | 18.30 | 14,640.00 |
| A Sieradzki, David | 1996 | 1996 | DC | 720.00 | 19.70 | 14,184.00 |
| A Sieradzki, David | 1996 | 1996 | DC | 710.00 | 72.90 | 51,759.00 |
| A Renenger, Aaron | 2002 | 2002 | DC | 685.00 | 24.40 | 16,958.00 |
| A Azer, Adrian | 2003 | 2003 | DC | 675.00 | 171.60 | 115,830.00 |
| A Renenger, Aaron | 2002 | 2002 | DC | 650.00 | 11.10 | 7,215.00 |
| A Azer, Adrian | 2003 | 2003 | DC | 625.00 | 497.50 | 310,937.50 |
| A Basset, Nicholas | 2007 | 2007 | DC | 600.00 | 102.90 | 61,740.00 |
| A Basset, Nicholas | 2007 | 2007 | DC | 550.00 | 294.50 | 161,975.00 |
| A Culbertson, Erin | 2009 | 2009 | DC | 525.00 | 60.70 | 31,867.50 |
| A Dobson, Rachel | 2009 | 2009 | DC | 525.00 | 100.10 | 52,552.50 |
| A Dobson, Rachel | 2009 | 2009 | DC | 440.00 | 333.10 | 146,564.00 |
| A Culbertson, Erin | 2009 | 2009 | DC | 440.00 | 70.10 | 30,844.00 |
| TOTAL | | | | | 2,444.10 | $ 1,624,359.00 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: 64
Firm Size: 621

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Orrick, Herrington & Sutcliffe LLP** | | | | | | | *U.S.B.C., Delaware* |
| P    Frankel, Roger | 1971 | 1971 | DC | 985.00 | 108.60 | 106,971.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| P    Wyron, Richard | 1979 | 1979 | DC | 850.00 | 106.50 | 90,525.00 | |
| P    Smith, Richard V. | 1983 | 1983 | DC | 850.00 | 0.30 | 255.00 | From the fee application covering |
| OC  Mahaley, Peri | 1979 | 1979 | DC | 650.00 | 112.70 | 73,255.00 | March 1, 2010 through March 31, 2010 |
| A    Finley, Zachary S. | 2001 | 2001 | DC | 645.00 | 0.50 | 322.50 | |
| A    Felder, Debra | 2002 | 2002 | DC | 645.00 | 88.50 | 57,082.50 | NLJ Ranking: 17 |
| A    Burke, James | 2008 | 2008 | DC | 445.00 | 28.20 | 12,549.00 | Firm Size: 1052 |
| RSP Fullen, Debra O. | | | DC | 265.00 | 22.90 | 6,068.50 | |
| PP  Cruzado, Stephen C. | | | DC | 240.00 | 5.00 | 1,200.00 | |
| TOTAL | | | | | 473.20 | $   348,228.60 | |
| | | | | | | | |
| **Simpson Thacher & Bartlett LLP (DC)** | | | | | | | *U.S.B.C., New York Southern* |
| A    Dave, Brijesh | 2005 | 2005 | DC | 690.00 | 7.50 | 5,175.00 | *Lehman Brothers Holdings Inc 08-13555* |
| A    Reidy, Conor | 2008 | 2008 | DC | 455.00 | 132.10 | 60,105.50 | |
| TOTAL | | | | | 139.60 | $   65,280.50 | From the fee application covering |
| | | | | | | | Fee Application Dates not provided |
| | | | | | | | |
| | | | | | | | NLJ Ranking: 37 |
| | | | | | | | Firm Size: 869 |
| | | | | | | | |
| **Wilmer Cutler Pickering Hale and Dorr LLP (DC)** | | | | | | | *U.S.B.C., New York Southern* |
| SRP Connell, Thomas | 1979 | 1979 | DC | 815.00 | 1.60 | 1,304.00 | *Ciena Capital LLC 08-13783* |
| P    Ewart, Lisa | 2005 | 2005 | DC | 525.00 | 1.50 | 787.50 | |
| A    Jones, Matthew | 2006 | 2006 | DC | 485.00 | 0.20 | 97.00 | From the fee application covering |
| A    Khawam, Joseph | 2007 | 2007 | DC | 440.00 | 1.50 | 660.00 | April 1, 2010 through April 30, 2010 |
| PP  Thompson, Yolanda | | | DC | 275.00 | 4.70 | 1,292.50 | |
| TOTAL | | | | | 9.50 | $   4,141.00 | NLJ Ranking: 19 |
| | | | | | | | Firm Size: 1000 |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Zuckerman Spaeder LLP (DC) | | | | | | |
| P Sottile, James | 1986 | 1986 | DC | 675.00 | 88.20 | 59,535.00 |
| AT Henia, Scott | | | | 300.00 | 92.70 | 27,810.00 |
| PP Futchko, Ashleigh | | | | 160.00 | 1.60 | 256.00 |
| PP Gillia, Diana | | | | 160.00 | 7.20 | 1,152.00 |
| TOTAL | | | | | 189.70 | $ 88,753.00 |

U.S.B.C., Delaware
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: N/A
Firm Size: 108

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Babst Calland Clements & Zomnir P.C.** | | | | | | |
| SH Gilkey, Norman | 1981 | 1981 | PA | $ 415.00 | 0.90 | $ 373.50 |
| SH Escoviz, James | 1981 | 1981 | PA | 200.00 | 41.80 | 8,360.00 |
| TOTAL | | | | | 42.70 | $ 8,733.50 |
| | | | | | | |
| **Beveridge & Diamond, P.C. (MD)** | | | | | | |
| PB McAfee, Laura K. | 1991 | 1991 | MD | 465.00 | 0.30 | 139.50 |
| Marks, P. | 1985 | 1986 | MD | 440.00 | 9.50 | 4,180.00 |
| TOTAL | | | | | 9.80 | $ 4,319.50 |
| | | | | | | |
| **Blank Rome LLP (DE/PA)** | | | | | | |
| A  Carickhoff, David | 1998 | 1998 | DE | 450.00 | 1.50 | 675.00 |
| A  Guilfoyle, Victoria A. | 2008 | 2008 | DE | 270.00 | 23.60 | 6,372.00 |
| PP Senese, K. | | | | 235.00 | 16.20 | 3,807.00 |
| PP Moody, T. | | | | 210.00 | 0.90 | 189.00 |
| PP Killen, R. | | | | 100.00 | 2.90 | 290.00 |
| TOTAL | | | | | 45.10 | $ 11,333.00 |

**Notes:**

U.S.B.C., Pennsylvania Western
*Global Industrial Technologies, Inc. et al*
*02-21626*
From the fee application covering
January 1, 2010 through March 31, 2010

NLJ Ranking: N/A
Firm Size: 65

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: N/A
Firm Size: 99

U.S.B.C., Delaware
*SemCrude, LP, et al 08-11525*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: 90
Firm Size: 440

# Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Campbell & Levine, LLC** | | | | | | | U.S.B.C., Delaware |
| MA Campbell, Douglass A. | 1976 | | PA | 475.00 | 1.20 | 570.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| MB Eskin, Maria R. | 1990 | 1991 | DE | 415.00 | 1.10 | 456.50 | |
| MA Mitch, Philip E. | 1988 | 1988 | DE | 415.00 | 0.90 | 373.50 | From the fee application covering |
| A Hurford, Mark T. | 1994 | 1994 | DE | 360.00 | 21.40 | 7,704.00 | February 1, 2010 through February 28, 2010 |
| A Campbell Davis, Kathleen J. | 2002 | 2002 | DE | 340.00 | 3.10 | 1,054.00 | |
| PP Kennedy, Michelle | | | | 135.00 | 0.40 | 54.00 | NLJ Ranking: N/A |
| PP Hemming, Katherine L. | | | | 110.00 | 16.70 | 1,837.00 | Firm Size: 17 |
| PP Boyd, Santae | | | | 100.00 | 12.60 | 1,260.00 | |
| TOTAL | | | | | 57.40 | $   13,309.00 | |
| | | | | | | | |
| **Ciardi Ciardi & Astin P.C.** | | | | | | | U.S.B.C., Delaware |
| CC Singley, Carl E. | 1980 | 1980 | PA | 500.00 | 118.00 | 59,000.00 | *Linens Holding Co., et al. 08-10832* |
| MB Ciardi, III, Albert A. | 1991 | 1991 | PA | 465.00 | 1.00 | 465.00 | |
| SH Saccullo, Anthony M. | 2001 | 2001 | PA | 405.00 | 98.80 | 40,014.00 | From the fee application covering |
| A Nigrelli, Nicole | 1999 | 1999 | PA | 365.00 | 5.70 | 2,080.50 | January 1, 2010 through February 26, 2010 |
| A Augustin, Mary E. | 2004 | 2004 | DE | 345.00 | 69.80 | 24,081.00 | |
| A Galbraith, Paula | 2002 | 2002 | DE | 295.00 | 20.20 | 5,959.00 | NLJ Ranking: N/A |
| A Neff, Carl D. | 2006 | 2006 | DE | 275.00 | 7.60 | 2,080.00 | Firm Size: 13 |
| A Bongiorno, Joseph V | 2000 | 2003 | PA | 260.00 | 104.00 | 27,040.00 | |
| A Siegel, Ellie O. | 2007 | 2007 | PA | 250.00 | 210.90 | 52,725.00 | |
| PP Frew, Valerie | | | | 180.00 | 2.30 | 414.00 | |
| PP Patel, Gaurav | | | | 120.00 | 61.70 | 7,404.00 | |
| PP Giuliano, Alex. M. | | | | 120.00 | 2.30 | 276.00 | |
| TOTAL | | | | | 702.30 | $   221,548.50 | |
| | | | | | | | |
| **Cole, Schotz, Meisel, Forman & Leonard, P.A.** | | | | | | | U.S.B.C., Delaware |
| MB Pernick, Norman L. | 1985 | 1985 | DE | 700.00 | 0.40 | 280.00 | *Linens Holding Co., et al. 08-10832* |
| MB Pernick, Norman L. | 1985 | 1985 | DE | 700.00 | 40.90 | 28,630.00 | |
| MB Stickles, J. Kate | 1989 | 1990 | DE | 550.00 | 129.50 | 71,225.00 | From the fee application covering |
| A Reilley, Patrick J. | 2003 | 2003 | DE | 385.00 | 6.70 | 2,445.50 | February 1, 2010 through February 28, 2010 |
| A Reilley, Patrick J. | 2003 | 2003 | DE | 365.00 | 4.40 | 1,606.00 | |
| A Reilley, Patrick J. | 2003 | 2003 | DE | 365.00 | 1.20 | 438.00 | NLJ Ranking: N/A |
| PP Rakowiak, Pauline Z. | | | | 210.00 | 7.50 | 1,575.00 | Firm Size: 120 |
| PP Rakowiak, Pauline Z. | | | | 210.00 | 130.60 | 27,426.00 | |
| PP Van Dyk, Sandi | | | | 195.00 | 1.30 | 253.50 | |
| PP Van Dyk, Sandi | | | | 195.00 | 0.70 | 136.50 | |
| PP Stahl, Kimberly A. | | | | 170.00 | 0.70 | 119.00 | |
| TOTAL | | | | | 323.90 | $   134,134.50 | |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Dinsmore & Shohl LLP** | | | | | | | **U.S.B.C., Pennsylvania Western** |
| PP  Hrbik, Gregory | | | | 205.00 | 85.70 | 17,568.50 | *Global Industrial Technologies, Inc. et al* |
| A    Jones, Melanie | 2006 | 2006 | PA | 150.00 | 0.20 | 30.00 | *02-21626* |
| TOTAL | | | | | 85.90 | $  17,598.50 | From the fee application covering January 1, 2010 through March 31, 2010 |
| | | | | | | | NLJ Ranking: 107 |
| | | | | | | | Firm Size: 450 |
| | | | | | | | |
| **DLA Piper LLP (MD)** | | | | | | | **U.S.B.C., Delaware** |
| P    Friedman, Mark J | 1977 | 1977 | MD | 735.00 | 41.40 | 30,429.00 | *PTC Alliance Corp et al 09-13395 (CSS)* |
| OC  Maher, Susan S | 1989 | 1989 | MD | 600.00 | 33.50 | 20,100.00 | |
| A    Misler, David B | 2008 | 2008 | MD | 385.00 | 2.30 | 885.50 | From the fee application covering |
| TOTAL | | | | | 77.20 | $  51,414.50 | March 1, 2010 through March 31, 2010 |
| | | | | | | | NLJ Ranking: 2 |
| | | | | | | | Firm Size: 3700 |
| | | | | | | | |
| **Duane Morris LLP (DE)** | | | | | | | **U.S.B.C., Delaware** |
| P    Lastowski, Michael R. | 1980 | 1980 | DE | 710.00 | 12.30 | 8,733.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| A    Maholchic, Adrian C. | 2008 | 2008 | PA | 335.00 | 1.80 | 603.00 | |
| PP  Gruppo, Beth | | | | 305.00 | 1.00 | 305.00 | From the fee application covering |
| LA  Lenkiewicz, Stephanie | | | | 165.00 | 10.60 | 1,749.00 | March 1, 2010 through March 31, 2010 |
| LA  Manra, Dawn S. | | | | 160.00 | 6.60 | 1,056.00 | |
| TOTAL | | | | | 32.30 | $  12,446.00 | NLJ Ranking: 64 |
| | | | | | | | Firm Size: 650 |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Ferry, Joseph & Pearce, P.A.** | | | | | | | U.S.B.C., Delaware |
| MB Theodore J. Tacconelli | 1988 | 1988 | DE | 325.00 | 19.20 | 6,240.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| A Coggins, Lisa L. | 2001 | 2002 | DE | 270.00 | 2.80 | 756.00 | |
| A Matozzo, Regina | 2009 | 2009 | DE | 200.00 | 6.90 | 1,380.00 | From the fee application covering |
| LA Hedden, Margriet | | | | 150.00 | 7.00 | 1,050.00 | February 1, 2010 through February 28, 2010 |
| TOTAL | | | | | 35.90 | $ 9,426.00 | |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 13 |
| | | | | | | | |
| **Greenberg Traurig LLP (PA)** | | | | | | | U.S.B.C., Delaware |
| SH Cousins, Scott D. | 1992 | 1992 | DE | 710.00 | 23.10 | 16,401.00 | *Mtg. Inc. 09-12118 (KG)* |
| SH Lessner, Jonathan I | 1992 | 1991 | DE | 640.00 | 6.40 | 4,096.00 | |
| SH Terrible, Kelly A. | 1996 | 1996 | DE | 580.00 | 0.40 | 232.00 | From the fee application covering |
| A Selzer, Sandra G.M. | 2002 | 2002 | DE | 495.00 | 53.30 | 26,383.50 | February 1, 2010 through February 28, 2010 |
| A Ibrahim, Diane N | 2005 | 2005 | DE | 365.00 | 4.60 | 1,679.00 | |
| TOTAL | | | | | 87.80 | $ 48,791.50 | NLJ Ranking: 8 |
| | | | | | | | Firm Size: 1775 |
| | | | | | | | |
| **Hunton & Williams LLP** | | | | | | | U.S.B.C., New York Southern |
| P Pantee, Peter | 1992 | 1992 | VA | 850.00 | 166.00 | 141,100.00 | *Ciena Capital LLC 08-13783* |
| C Naijoum, Linda | 1981 | 1981 | VA | 490.00 | 0.20 | 98.00 | |
| PP Andonian, Constance | | | | 250.00 | 66.10 | 16,525.00 | From the fee application covering |
| PP DeBoer, Ann | | | | 190.00 | 16.30 | 3,097.00 | March 1, 2010 through March 31, 2010 |
| TOTAL | | | | | 248.60 | $ 160,820.00 | |
| | | | | | | | NLJ Ranking: 30 |
| | | | | | | | Firm Size: 856 |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **K&L Gates LLP (PA)** | | | | | | |
| P  Birsic, Thomas | 1979 | 1979 | PA | 675.00 | 4.10 | 2,767.50 |
| P  Pavlick, Michael | 1991 | 1991 | PA | 555.00 | 0.40 | 222.00 |
| P  Englert, John | 1993 | 1993 | PA | 525.00 | 39.10 | 20,527.50 |
| P  Stockman, Paul | 1992 | 1992 | PA | 525.00 | 1.70 | 892.50 |
| OC  Nelson, Michael | 1996 | 1996 | PA | 435.00 | 5.30 | 2,305.50 |
| A  Ranjan, Nicholas | 2004 | 2004 | PA | 385.00 | 44.80 | 17,696.00 |
| TOTAL | | | | | 95.40 | $  44,411.00 |

U.S.B.C., Delaware
*Crucible Materials Corporation et al*
*09-11582 (MFW)*
From the fee application covering
April 1, 2010 through April 30, 2010

NLJ Ranking: 7
Firm Size: 1400

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Landis Rath & Cobb LLP** | | | | | | |
| P  Landis, Adam G. | 1991 | 1992 | DE | 650.00 | 29.90 | 19,435.00 |
| P  Rath, Daniel B. | 1991 | 1991 | DE | 575.00 | 88.10 | 50,657.50 |
| P  Butcher, Rebecca L. | 1999 | 1999 | DE | 415.00 | 70.40 | 29,216.00 |
| A  McGuire, Matthew B. | 2000 | 2001 | DE | 395.00 | 28.60 | 11,297.00 |
| A  Green, James S. | 2003 | 2003 | DE | 345.00 | 0.80 | 276.00 |
| A  Ellis, J. Landon | 2006 | 2006 | DE | 295.00 | 32.00 | 9,440.00 |
| A  Brown, Kimberly A. | 2008 | 2008 | DE | 265.00 | 88.30 | 23,399.50 |
| PP  Panchak, Frances A. | | | | 210.00 | 40.30 | 8,463.00 |
| PP  Adams, Cathy A. | | | | 190.00 | 1.80 | 342.00 |
| PP  Rogers, Linda M. | | | | 190.00 | 0.50 | 95.00 |
| TOTAL | | | | | 380.70 | $  152,621.00 |

U.S.B.C., Delaware
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: N/A
Firm Size: 12

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **McGuireWoods LLP** | | | | | | |
| P  Edison, Sally | 1996 | 1996 | PA | 515.00 | 2.40 | 1,236.00 |
| PP  Collins, Thomas | | | | 215.00 | 2.40 | 516.00 |
| TOTAL | | | | | 4.80 | $  1,752.00 |

U.S.B.C., Pennsylvania Western
*Global Industrial Technologies, Inc. et al*
*02-21626*
From the fee application covering
January 1, 2010 through March 31, 2010

NLJ Ranking: 31
Firm Size: 900

# Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Morris Nichols Arsht & Tunnell** | | | | | | |
| A  Sensing, John | 2004 | 2004 | DE | 370.00 | 3.90 | 1,443.00 |
| A  Remming, Andrew | 2007 | 2008 | DE | 340.00 | 1.20 | 408.00 |
| A  Harvey, Matthew | 2008 | 2008 | DE | 305.00 | 0.20 | 61.00 |
| A  Remming, Andrew | 2007 | 2008 | DE | 295.00 | 18.60 | 5,487.00 |
| A  Fights, Chad | 2007 | 2007 | DE | 295.00 | 0.10 | 29.50 |
| A  Harvey, Matthew | 2008 | 2008 | DE | 265.00 | 0.20 | 53.00 |
| PP  Fusco, Renae | | | | 210.00 | 4.20 | 882.00 |
| PP  Fusco, Renae | | | | 205.00 | 25.70 | 5,268.50 |
| PP  Conway, Angela | | | | 205.00 | 0.90 | 184.50 |
| PP  Kittinger, Jason | | | | 195.00 | 0.50 | 97.50 |
| PP  Kittinger, Jason | | | | 190.00 | 13.00 | 2,470.00 |
| PP  Campbell, Emma | | | | 190.00 | 1.30 | 247.00 |
| TOTAL | | | | | 69.80 | $  16,631.00 |
| | | | | | | |
| **Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA)** | | | | | | |
| P  Davis Jones, Laura | 1986 | 1986 | DE | 855.00 | 2.40 | 2,052.00 |
| P  O'Neill, James E. | 1985 | 1985 | DE | 625.00 | 34.90 | 21,812.50 |
| A  Makowski, Kathleen P. | 1996 | 1996 | PA | 450.00 | 16.20 | 7,290.00 |
| PP  Tuschak, Louise | | | | 225.00 | 0.60 | 135.00 |
| PP  Cunliff, Patricia | | | | 225.00 | 44.70 | 10,057.50 |
| PP  Oberholzer, Margaret L. | | | | 220.00 | 14.50 | 3,190.00 |
| PP  Knotts, Cheryl | | | | 215.00 | 2.50 | 537.50 |
| CMA Pitman, Sheryle | | | | 150.00 | 14.50 | 2,175.00 |
| CMA Kovaleski, Beatrice M. | | | | 150.00 | 4.40 | 660.00 |
| CMA Lane, Ida L. | | | | 150.00 | 0.80 | 120.00 |
| CL Neil, Karen | | | | 140.00 | 12.50 | 1,750.00 |
| TOTAL | | | | | 148.00 | $  49,779.50 |
| | | | | | | |
| **Potter Anderson & Corroon LLP** | | | | | | |
| P  Dent, Arthur M | 1986 | 1986 | DE | 625.00 | 0.90 | 562.50 |
| P  Pittenger, Michael A | 1993 | 1993 | DE | 535.00 | 0.10 | 53.50 |
| PP  Ahtes, Laura | | | | 190.00 | 0.90 | 171.00 |
| CL Muspratt, Beth | | | | 70.00 | 0.70 | 49.00 |
| TOTAL | | | | | 2.60 | $  836.00 |

U.S.B.C., Delaware
*Tropicana Entertainment, LLC et al., 08-10856 (KJC)*
From the fee application covering December 1, 2009 through March 07, 2010
NLJ Ranking: N/A
Firm Size: 102

U.S.B.C., Delaware
*W.R. Grace & Co., et al.01-01139 (JKF)*
From the fee application covering January 1, 2010 through January 31, 2010
NLJ Ranking: N/A
Firm Size: 55

U.S.B.C., Delaware
*Mtg. Inc. 09-12118 (KG)*
From the fee application covering January 1, 2010 through January 31, 2010
NLJ Ranking: N/A
Firm Size: 84

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Reed Smith LLP** | | | | | | |
| P  Restivo Jr., James J. | 1971 | 1971 | PA | 685.00 | 1.30 | 890.50 |
| P  Flatley, Lawrence E. | 1975 | 1975 | PA | 635.00 | 0.20 | 127.00 |
| P  Cameron, Douglas | 1984 | 1984 | PA | 630.00 | 4.50 | 2,835.00 |
| P  Rea, Traci | 1995 | 1995 | PA | 455.00 | 2.80 | 1,274.00 |
| A  Muha, Andrew | 2001 | 2001 | PA | 400.00 | 1.50 | 600.00 |
| PP  Lord, John B. | | | | 240.00 | 3.50 | 840.00 |
| Ament, Sharon | | | | 175.00 | 5.80 | 1,015.00 |
| TOTAL | | | | | 19.60 | $  7,581.50 |
| | | | | | | |
| **Richards Layton & Finger PA** | | | | | | |
| D  Collins, Mark | 1991 | 1991 | DE | 675.00 | 0.10 | 67.50 |
| A  Madron, Jason | 2003 | 2003 | DE | 390.00 | 58.70 | 22,893.00 |
| A  Kaufman, Lee | 2005 | 2006 | DE | 315.00 | 0.40 | 126.00 |
| A  McRoberts, Travis | 2008 | 2008 | DE | 255.00 | 0.90 | 229.50 |
| PP  Allen, Tracey | | | | 195.00 | 0.50 | 97.50 |
| PP  Gates, Janel | | | | 195.00 | 0.60 | 117.00 |
| CA  Cameron, Tracey | | | | 195.00 | 1.20 | 234.00 |
| PP  Greer, Cathy | | | | 195.00 | 0.30 | 58.50 |
| PP  DeCarli, Marisa C | | | | 195.00 | 0.10 | 19.50 |
| PP  Jerominski, Ann | | | | 195.00 | 32.20 | 6,279.00 |
| PP  Witters, Barbara | | | | 195.00 | 0.50 | 97.50 |
| CA  Tobin, Brenda | | | | 100.00 | 0.70 | 70.00 |
| TOTAL | | | | | 96.20 | $  30,289.00 |
| | | | | | | |
| **Saul Ewing LLP** | | | | | | |
| P  Currier, Teresa K.D. | 1985 | 1985 | DE | 600.00 | 21.60 | 12,960.00 |
| PP  Flores, Melissa N. | | | | 195.00 | 8.50 | 1,657.50 |
| TOTAL | | | | | 30.10 | $  14,617.50 |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*
From the fee application covering
March 1, 2010 through March 31, 2010
NLJ Ranking: 11
Firm Size: 1700

U.S.B.C., Delaware
*Cozmark Financial Group Inc., et al 09-13984 (CSS)*
From the fee application covering
April 1, 2010 through April 30, 2010
NLJ Ranking: N/A
Firm Size: 149

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*
From the fee application covering
February 1, 2010 through February 28, 2010
NLJ Ranking: 181
Firm Size: 282

# Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Sherrard, German & Kelly, PC** | | | | | | | |
| P Nelson, Gary Phillip | 1978 | 1978 | PA | 395.00 | 6.60 | 2,607.00 | |
| PP Freiwald, Jerilyn | | | | 75.00 | 6.60 | 495.00 | |
| TOTAL | | | | | 13.20 | 3,102.00 | $ |
| | | | | | | | |
| **Venable LLP** | | | | | | | |
| P Webb, Jr, G. Stewart | 1975 | 1975 | MD | 635.00 | 5.50 | 3,492.50 | |
| P Gendron, Andrew | 1986 | 1986 | MD | 545.00 | 1.50 | 817.50 | |
| P Maston, Colleen | 1999 | 1999 | MD | 415.00 | 2.30 | 954.90 | |
| P Bushnaq, Darek | 1997 | 1997 | MD | 380.00 | 2.50 | 950.00 | |
| A Major, Alexander W. | 2005 | 2005 | MD | 285.00 | 2.30 | 655.50 | |
| A Bouyea, Laura S. | 2003 | 2003 | MD | 285.00 | 8.60 | 2,451.00 | |
| TOTAL | | | | | 22.70 | 9,321.00 | $ |
| | | | | | | | |
| **Woodcock Washburn** | | | | | | | |
| Levin, Gary | 1976 | 1976 | PA | 570.0 | 18.10 | 10,317.00 | |
| TOTAL | | | | | 18.10 | 10,317.00 | $ |

U.S.B.C., Pennsylvania Western
*Global Industrial Technologies, Inc. et al 02-21628*
From the fee application covering
January 1, 2010 through March 31, 2010

NLJ Ranking: N/A
Firm Size: 36

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*
From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: 78
Firm Size: 569

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*
From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: N/A
Firm Size: 96

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | | | | | | |
| P Nestor, Michael | 1995 | 1995 | DE | 610.00 | 111.90 | 68,259.00 |
| A Morton, Edmon | 1999 | 1999 | DE | 530.00 | 1.00 | 530.00 |
| P Noel, Jennifer | 2000 | 2000 | DE | 360.00 | 1.80 | 648.00 |
| A Coyle, Kara Hammond | 2003 | 2003 | DE | 355.00 | 110.10 | 39,085.50 |
| A Burton, Emily | 2008 | 2008 | DE | 285.00 | 1.50 | 427.50 |
| SU Seward, Morgan | | | | 285.00 | 9.80 | 2,597.00 |
| LA Bellman, Troy | | | | 135.00 | 48.00 | 6,480.00 |
| PP Dunning, Diane | | | | 130.00 | 4.40 | 572.00 |
| TOTAL | | | | | 288.50 | $    118,599.00 |

U.S.B.C., Delaware
*Accuride Corporation et al 09-13449 (BLS)*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: N/A
Firm Size: 112

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Allen & Overy LLP** | | | | | | |
| P   Chepiga, Pamela Rogers | 1973 | 1974 | NY | $ 850.00 | 0.40 | $      340.00 |
| A   Mitchell, Nicholas | 2007 | 2007 | NY | 430.00 | 10.60 | 4,558.00 |
| TOTAL | | | | | 11.00 | $   4,898.00 |
| | | | | | | |
| **Anderson Kill & Olick, P.C. (NY)** | | | | | | |
| SH   Horkovich, Robert | 1987 | 1980 | NY | 875.00 | 35.20 | 30,800.00 |
| A    Chung, Robert | 1999 | 1998 | NY | 585.00 | 59.30 | 34,690.50 |
| SH   Garbowski, Mark | 1987 | 1988 | NY | 565.00 | 31.40 | 17,741.00 |
| IS   Fields, Glenn | | | | 330.00 | 89.70 | 29,601.00 |
| PP   Antonucci, A. Marcello | | | | 320.00 | 1.60 | 512.00 |
| PP   Seiler, Kenneth | | | | 290.00 | 3.60 | 1,044.00 |
| PP   Fedigreber, Izak | | | | 285.00 | 58.70 | 16,729.50 |
| PP   Gershman, Harris | | | | 265.00 | 26.10 | 6,916.50 |
| PP   Pelton, Arline | | | | 240.00 | 7.60 | 1,824.00 |
| PP   Balsdon, Nicholas | | | | 205.00 | 6.00 | 1,230.00 |
| TOTAL | | | | | 319.20 | $ 141,088.50 |
| | | | | | | |
| **Brown Rudnick Berlack Israels LLP (NY)** | | | | | | |
| MB   Weisfelner, Edward | 1977 | 1977 | NY | 980.00 | 158.10 | 154,938.00 |
| P    Wessner-Gross, Sigmund S. | 1982 | 1982 | NY | 875.00 | 991.00 | 867,125.00 |
| P    Cox, Patick | 1996 | 1996 | NY | 755.00 | 28.60 | 21,593.00 |
| P    Orenstein, May | 1983 | 1983 | NY | 750.00 | 677.40 | 508,050.00 |
| P    Kelly, Barbara | 1981 | 1981 | NY | 750.00 | 10.80 | 8,100.00 |
| P    Nardi, Diane | 2000 | 2001 | NY | 650.00 | 203.40 | 132,210.00 |
| A    Nevod, Gordon | 2001 | 2002 | NY | 620.00 | 197.60 | 122,512.00 |
| A    Bennett, Timothy | 2003 | 2003 | NY | 590.00 | 30.60 | 18,054.00 |
| A    Guglielmotti, Vincent | 2005 | 2005 | NY | 555.00 | 28.90 | 16,039.50 |
| A    Stoka, Andrew | 2006 | 2006 | NY | 525.00 | 41.30 | 21,682.50 |
| A    Bereit, D Steve | 2006 | 2006 | NY | 525.00 | 270.90 | 142,222.50 |
| A    Lauchheimer, Aaron | 2006 | 2007 | NY | 525.00 | 697.20 | 366,030.00 |
| A  . de la Guardia, Saul | 2006 | 2006 | NY | 495.00 | 661.30 | 327,343.50 |
| A    Piron, Caleb | 2007 | 2007 | NY | 440.00 | 386.90 | 170,236.00 |
| A    Kaiser, Shoshana | 2008 | 2008 | NY | 410.00 | 86.40 | 35,424.00 |
| A    Weiss, Laura | 2008 | 2008 | NY | 410.00 | 106.20 | 43,542.00 |
| A    Bouchard, Nicole | 2007 | 2007 | NY | 410.00 | 63.90 | 26,199.00 |

U.S.B.C., Delaware
*American Home Mortgage Holdings, Inc. 07-11047*
From the fee application covering January 1, 2010 through March 31, 2010
NLJ Ranking: N/A
Firm Size: 4700

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*
From the fee application covering March 1, 2010 through March 31, 2010
NLJ Ranking: N/A
Firm Size: 80

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*
From the fee application covering September 1, 2009 through December 31, 2009
NLJ Ranking: 210
Firm Size: 210

# New York Regional Report

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*

From the fee application covering
September 01, 2009 through December 31, 2009

NLJ Ranking: 210
Firm Size: 210

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*

From the fee application covering
September 1, 2009 through December 31, 2009

NLJ Ranking: 79
Firm Size: 650

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Brown Rudnick Berlack Israels LLP (NY) (cont.)** | | | | | | |
| A Turney, Christopher | 2008 | 2009 | NY | $ 410.00 | 64.90 | $ 26,609.00 |
| A Jundze, Inese | 2008 | 2008 | NY | 385.00 | 0.80 | 308.00 |
| TOTAL | | | | | 4,706.20 | $ 3,008,218.00 |
| | | | | | | |
| **Cadwalader, Wickersham, Taft LLP (NY)** | | | | | | |
| P Palmer, Deryck | 1982 | 1984 | NY | 1,050.00 | 302.10 | 317,205.00 |
| P Swartz, Linda | 1987 | 1987 | NY | 995.00 | 340.20 | 338,499.00 |
| P Bevilacqua, Louis | 1977 | 1978 | NY | 995.00 | 74.00 | 73,630.00 |
| P Cohen, Steven | 1982 | 1982 | NY | 950.00 | 19.20 | 18,240.00 |
| P Hawkins, Howard | 1975 | 1976 | NY | 925.00 | 173.10 | 160,117.50 |
| P Davis, George | 1990 | 1991 | NY | 900.00 | 718.90 | 647,010.00 |
| P Levin, Geoffrey | 1994 | 1994 | NY | 900.00 | 163.50 | 147,150.00 |
| C Dolan, Michael | 1974 | 1975 | NY | 870.00 | 90.70 | 78,909.00 |
| P Dahan, Israel | 1997 | 1997 | NY | 775.00 | 752.50 | 583,187.50 |
| P Chung, Julian | 1996 | 1995 | NY | 775.00 | 262.90 | 203,747.50 |
| C Holdsworth, Mark | 1995 | 1995 | NY | 720.00 | 56.20 | 40,464.00 |
| SPC Fink, Jessica | 1999 | 2001 | NY | 685.00 | 640.50 | 438,742.50 |
| SPC Glynn, Joe | 1993 | 1994 | NY | 675.00 | 469.20 | 316,710.00 |
| C Gyr, Peter | 1999 | 1999 | NY | 675.00 | 103.90 | 70,132.50 |
| C Butler, Elizabeth | 1997 | 1998 | NY | 640.00 | 13.50 | 8,640.00 |
| C Bertrand, Jean | 1999 | 2000 | NY | 630.00 | 45.00 | 28,350.00 |
| C Lin, Alexander | 1997 | 1997 | NY | 630.00 | 242.90 | 153,027.00 |
| C Weiss, Joshua | 1986 | 1997 | NY | 620.00 | 707.00 | 438,340.00 |
| C Shreeves, Kate | 2000 | 2001 | NY | 615.00 | 82.10 | 50,491.50 |
| A Hicks, Perry | 2000 | 2001 | NY | 615.00 | 461.30 | 283,699.50 |
| A Mintz, Doug | 1999 | 2000 | NY | 615.00 | 80.70 | 49,630.50 |
| A Thompson, John | 2001 | 2002 | NY | 615.00 | 566.20 | 348,213.00 |
| A Fisher, Scott | 2000 | 2000 | NY | 615.00 | 472.40 | 290,526.00 |
| A Smith, Joshua | 2002 | 2002 | NY | 615.00 | 222.20 | 136,653.00 |
| A Lively, Jessica | 2000 | 2001 | NY | 610.00 | 499.60 | 304,756.00 |
| A Cavior, Samuel | 2003 | 2004 | NY | 600.00 | 509.10 | 305,460.00 |
| A Weissman, Jeffrey | 2004 | 2004 | NY | 600.00 | 740.80 | 444,480.00 |
| A Halstad, Ellen | 2004 | 2005 | NY | 585.00 | 237.70 | 139,054.50 |
| A Storm, Alexander | 2004 | 2004 | NY | 585.00 | 194.10 | 113,548.50 |
| A Blechynden, Ellisa | 2005 | 2005 | NY | 585.00 | 113.00 | 66,105.00 |
| A Langston, James | 2006 | 2006 | NY | 570.00 | 141.30 | 80,541.00 |
| A Cutino, Nicole D. | 2006 | 2006 | NY | 570.00 | 37.60 | 21,432.00 |

# New York Regional Report

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*

From the fee application covering
September 01, 2009 through December 31, 2009

NLJ Ranking: 79
Firm Size: 650

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Cadwalader, Wickersham, Taft LLP (NY) (cont.)** | | | | | | |
| A  Boher, Jessica | 2005 | 2006 | NY | $570.00 | 5.90 | $ 3,363.00 |
| A  Oh, Patrick | 2006 | 2007 | NY | 545.00 | 414.10 | 225,684.50 |
| A  Flamholz, David | 2006 | 2007 | NY | 545.00 | 176.50 | 96,192.50 |
| A  Williams, Penny | 2007 | 2007 | NY | 545.00 | 89.60 | 48,832.00 |
| A  Neuman, Bonnie | 2007 | 2007 | NY | 545.00 | 27.60 | 15,042.00 |
| A  Choe, Jennifer | 2008 | 2008 | NY | 480.00 | 8.90 | 4,272.00 |
| A  Fons, Jessica | 2009 | 2009 | NY | 480.00 | 44.00 | 21,120.00 |
| A  Karas, Jonathan | 2008 | 2008 | NY | 480.00 | 261.30 | 125,424.00 |
| A  Leonhardt, Julie | 2008 | 2008 | NY | 480.00 | 51.80 | 24,864.00 |
| A  Silverman, David | 2008 | 2008 | NY | 480.00 | 29.80 | 14,304.00 |
| A  Zell, Ariel | 2008 | 2008 | NY | 480.00 | 284.80 | 136,704.00 |
| A  Wetzel, Jennifer | 2007 | 2007 | NY | 480.00 | 7.00 | 3,360.00 |
| A  Aden, Audrey | 2008 | 2008 | NY | 480.00 | 91.30 | 43,824.00 |
| A  Forsh, David S. | 2008 | 2008 | NY | 480.00 | 833.70 | 400,176.00 |
| A  McDonnell, James T. | 2008 | 2008 | NY | 480.00 | 244.30 | 117,264.00 |
| A  Perez, Diana | 2008 | 2009 | NY | 480.00 | 126.30 | 60,624.00 |
| A  Zujkowski, Joseph V. | 2008 | 2009 | NY | 480.00 | 8.50 | 4,080.00 |
| A  Bartelstone, Michael | 2009 | 2009 | NY | 400.00 | 58.40 | 23,360.00 |
| A  Donigan, Thomas | 2009 | 2009 | NY | 400.00 | 200.30 | 80,120.00 |
| A  Goldstein, Mathew | 2009 | 2009 | NY | 400.00 | 424.90 | 169,960.00 |
| A  Johnson, Stephen | 2009 | 2009 | NY | 400.00 | 13.00 | 5,200.00 |
| A  Lesman, Adam | 2009 | 2009 | NY | 400.00 | 455.30 | 182,120.00 |
| A  Stephansen, Nicole | 2009 | 2009 | NY | 400.00 | 470.50 | 188,200.00 |
| A  Calvani, Jacob | 2010 | 2010 | NY | 400.00 | 8.80 | 3,520.00 |
| A  Stanisci, Jared | 2008 | 2009 | NY | 400.00 | 505.00 | 202,000.00 |
| A  Slimm, Christopher | 2008 | 2009 | NY | 400.00 | 339.70 | 135,880.00 |
| A  Hughes, Daniel | 2008 | 2009 | NY | 400.00 | 189.80 | 75,920.00 |
| A  Lakin, Mark | 2008 | 2009 | NY | 400.00 | 124.30 | 49,720.00 |
| A  Mattern, Elizabeth | 2008 | 2009 | NY | 400.00 | 124.40 | 49,760.00 |
| A  Bliley, Jonathan | 2009 | 2009 | NY | 400.00 | 75.00 | 30,000.00 |
| A  Outman, Nicholas | 2008 | 2009 | NY | 400.00 | 27.30 | 10,920.00 |
| A  Rashid, Ikhlas | 2009 | 2009 | NY | 400.00 | 58.40 | 23,360.00 |
| A  Webb, Heather | 2009 | 2009 | NY | 400.00 | 163.10 | 65,240.00 |
| A  Rosado, Michael | 2009 | 2009 | NY | 400.00 | 163.10 | 65,240.00 |
| PP  Kane, Wendy | | | NY | 385.00 | 429.20 | 165,242.00 |
| A  Fang, James | 2010 | 2010 | NY | 335.00 | 99.30 | 33,265.50 |
| A  Robbins, Williams | 2010 | 2010 | NY | 335.00 | 28.90 | 9,681.50 |
| SU  Marinakis, Maria | | | NY | 335.00 | 27.80 | 9,313.00 |
| A  Arinci, Mark | 2009 | 2009 | NY | 335.00 | 61.00 | 20,435.00 |
| A  Brown, Timothy | 2009 | 2009 | NY | 335.00 | 221.20 | 74,102.00 |
| A  Eason, Nicole | 2010 | 2010 | NY | 335.00 | 107.30 | 35,945.50 |
| A  Evans, Patrick | 2010 | 2010 | NY | 335.00 | 95.90 | 32,126.50 |
| A  Jackson, Tianna | 2010 | 2010 | NY | 335.00 | 95.90 | 32,126.50 |
| A  Slosson, J.R. | 2010 | 2010 | NY | 335.00 | 47.60 | 15,946.00 |

# New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Cadwalader, Wickersham, Taft LLP (NY) (cont.)** | | | | | | |
| PP Hollins, Clyde | | | | $ 265.00 | 146.50 | $ 38,822.50 |
| PP Cornaro, Betty | | | | 235.00 | 5.20 | 1,222.00 |
| PP Wyszczelski, Agnes | | | | 235.00 | 268.80 | 63,168.00 |
| PP Barium, Christian | | | | 195.00 | 595.20 | 116,064.00 |
| PP Bougere, Kelly | | | | 195.00 | 50.70 | 9,886.50 |
| PP Harris, Meaghan | | | | 195.00 | 18.00 | 3,510.00 |
| PP Lacson, Elyssa | | | | 170.00 | 232.90 | 39,593.00 |
| PP Morales, Ranika | | | | 170.00 | 83.40 | 14,178.00 |
| PP Moore, Anthony | | | | 170.00 | 49.20 | 8,364.00 |
| TOTAL | | | | | 18,304.10 | $ 10,125,333.50 |
| | | | | | | |
| **Chadbourne & Parke LLP** | | | | | | |
| P Seife, Howard | 1979 | 1979 | NY | 985.00 | 162.60 | 156,909.00 |
| P LeMay, David | 1982 | 1982 | NY | 855.00 | 65.00 | 55,575.00 |
| P Alpert, Marc A. | 1987 | 1987 | NY | 825.00 | 4.20 | 3,465.00 |
| P McCormack, Thomas J. | 1983 | 1983 | NY | 825.00 | 102.20 | 84,315.00 |
| P Zink, Jr. N. Theodore | 1984 | 1984 | NY | 795.00 | 142.90 | 113,605.50 |
| P Glover, Marjorie | 1988 | 1989 | NY | 785.00 | 0.60 | 471.00 |
| P Schwinger, Robert | 1985 | 1985 | NY | 785.00 | 21.10 | 16,563.50 |
| P Beush:, Douglas E. | 1997 | 1997 | NY | 695.00 | 120.30 | 83,608.50 |
| P Benson, Scott | 1996 | 1996 | NY | 695.00 | 4.20 | 2,919.00 |
| C Liskov, Richard | 1975 | 1975 | NY | 675.00 | 0.40 | 270.00 |
| P Gallai, David | 2000 | 2000 | NY | 650.00 | 1.80 | 1,170.00 |
| C Ashley, Mark D. | 1995 | 1995 | NY | 645.00 | 172.50 | 111,262.50 |
| C Vazquez, Francisco | 1996 | 1996 | NY | 625.00 | 132.20 | 82,625.00 |
| A Cross, Jonathan | 2002 | 2002 | NY | 625.00 | 6.50 | 4,062.50 |
| A Przybylko, Erik | 1997 | 1997 | NY | 625.00 | 3.60 | 2,250.00 |
| A Rivera, Christy L. | 2002 | 2002 | NY | 625.00 | 38.40 | 24,000.00 |
| A Creazzo, Felipe | 2006 | 2006 | NY | 595.00 | 2.20 | 1,309.00 |
| A Gayda, Robert J. | 2005 | 2005 | NY | 595.00 | 62.50 | 37,187.50 |
| A Giuliano, Kimberly | 2005 | 2005 | NY | 595.00 | 12.40 | 7,378.00 |
| A Miller, Elizabeth M | 1989 | 1989 | NY | 595.00 | 42.10 | 25,049.50 |
| A Nellos, Alexander K. | 2004 | 2004 | NY | 595.00 | 142.20 | 84,609.00 |
| A Castelli, Ted | 2003 | 2003 | NY | 595.00 | 21.50 | 12,792.50 |
| A Stevenson, Tamara | 2005 | 2005 | NY | 595.00 | 66.60 | 39,627.00 |
| A Tanck, Paul | 2005 | 2005 | NY | 595.00 | 53.90 | 32,070.50 |
| A Cankorel, Turgut | 2007 | 2007 | NY | 515.00 | 11.20 | 5,768.00 |
| A Carson, Benjamin G. | 2008 | 2008 | NY | 475.00 | 12.50 | 5,937.50 |
| A Grimaldi, Elizabeth | 2008 | 2008 | NY | 475.00 | 50.80 | 24,130.00 |
| A Kirby, Robert | 2008 | 2008 | NY | 475.00 | 20.80 | 9,880.00 |
| A Narvaez, Patrick | 2008 | 2008 | NY | 475.00 | 20.70 | 9,832.50 |
| A Towers, Meghan | 2008 | 2008 | NY | 475.00 | 15.70 | 7,457.50 |
| A Aryani, Lara | 2009 | 2009 | NY | 405.00 | 37.50 | 15,187.50 |

**U.S.B.C., New York Southern**
*Lyondell Chemical Company 09-10023*

From the fee application covering
September 01, 2009 through December 31, 2009

NLJ Ranking: 79
Firm Size: 650

**U.S.B.C., Delaware**
*Tribune Company, et al. 08-13141 (KJC)*

From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: 121
Firm Size: N/A

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Chadbourne & Parke LLP (cont.)** | | | | | | |
| A  Duffy, Adrienne | 2009 | 2009 | NY | $ 405.00 | 29.10 | $ 11,785.50 |
| A  Dye, Bonnie | 2009 | 2009 | NY | 405.00 | 45.90 | 18,589.50 |
| A  Konstadt, Allison | 2009 | 2009 | NY | 405.00 | 14.50 | 5,872.50 |
| A  Kumar, Chiraag | 2009 | 2009 | NY | 405.00 | 26.40 | 10,692.00 |
| A  Kurt, Rachel | 2009 | 2009 | NY | 405.00 | 1.20 | 486.00 |
| A  Malik, Faryal | 2007 | 2007 | NY | 405.00 | 107.50 | 43,537.50 |
| A  Noble, Jonathan | 2009 | 2009 | NY | 405.00 | 11.70 | 4,738.50 |
| A  Perkins, Francesca | 2009 | 2009 | NY | 405.00 | 120.30 | 48,721.50 |
| A  Safier, Isaac | 2009 | 2009 | NY | 405.00 | 64.30 | 26,041.50 |
| A  Strand, Megan | 2009 | 2009 | NY | 405.00 | 41.80 | 16,929.00 |
| A  Weinbaum, Matthew | 2009 | 2009 | NY | 405.00 | 14.60 | 5,913.00 |
| A  Yoo, Young | 2009 | 2009 | NY | 405.00 | 71.80 | 29,079.00 |
| A  Zafran, Kimberly | 2009 | 2009 | NY | 405.00 | 142.50 | 57,712.50 |
| A  Rotman, Marc | 2010 | 2010 | NY | 355.00 | 159.40 | 56,587.00 |
| A  Rowntree, Laura | 2009 | 2009 | NY | 355.00 | 40.80 | 14,484.00 |
| A  Voelker, Andrea | | | | 355.00 | 7.00 | 2,485.00 |
| PP  Moloney, Lori | | | | 305.00 | 1.10 | 335.50 |
| PP  Lamb, Helen M. | | | | 270.00 | 28.00 | 7,560.00 |
| PP  Mendoza, Lissette | | | | 240.00 | 41.50 | 9,960.00 |
| PP  Henessian, Aram | | | | 185.00 | 3.50 | 647.50 |
| PP  Garry, Kristen | | | | 180.00 | 11.00 | 1,980.00 |
| TOTAL | | | | | 2,535.00 | $ 1,435,424.60 |
| | | | | | | |
| **Covington & Burling LLP (NY)** | | | | | | |
| P  Coffino, Dianne | 1988 | 1989 | NY | 860.00 | 33.80 | 29,068.00 |
| OC  Johnson, Susan Power | 1980 | 1980 | NY | 800.00 | 8.80 | 7,040.00 |
| PP  Stalzer, Craig | | | | 225.00 | 14.10 | 3,172.50 |
| TOTAL | | | | | 56.70 | $ 39,280.50 |

U.S.B.C., Delaware
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering March 01, 2010 through March 31, 2010

NLJ Ranking: 121
Firm Size: N/A

U.S.B.C., New York Southern
*Lyondell Chemical Company 09-10023*

From the fee application covering September 1, 2010 through December 31, 2010

NLJ Ranking: 69
Firm Size: 700

## New York Regional Report

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: 171
Firm Size: 216

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | | | |
| P   Reisman, Steven | 1990 | 1991 | NY | 785.00 | 12.20 | 9,577.00 |
| P   Pizzurro, Joseph | 1977 | 1977 | NY | 785.00 | 165.40 | 129,839.00 |
| P   Bayrock, David | 1995 | 1995 | NY | 730.00 | 12.20 | 8,906.00 |
| P   Delaney, Nancy | 1988 | 1988 | NY | 730.00 | 262.00 | 191,260.00 |
| P   Moscato, Michael | 1982 | 1982 | NY | 730.00 | 252.70 | 184,471.00 |
| P   Smith, Turner | 1980 | 1980 | NY | 730.00 | 81.70 | 59,641.00 |
| P   Lenihan, Daniel | 1981 | 1982 | NY | 730.00 | 102.50 | 74,825.00 |
| P   Selden, Andrew | 1981 | 1981 | NY | 675.00 | 396.70 | 267,772.50 |
| P   Bregman, Jerrold | 1990 | 1990 | NY | 675.00 | 1.30 | 877.50 |
| P   Pollack, Susan | 1967 | 1967 | NY | 595.00 | 312.80 | 186,116.00 |
| A   Bartley, Myles | 1999 | 1999 | NY | 595.00 | 75.70 | 45,041.50 |
| A   Drew, James | 2001 | 2002 | NY | 575.00 | 11.30 | 6,497.50 |
| A   Namnum, Susana | 1991 | 1991 | NY | 575.00 | 241.70 | 138,977.50 |
| A   Brook, Joshua | 2003 | 2003 | NY | 575.00 | 56.00 | 32,200.00 |
| A   Straus, Dora | 2000 | 2000 | NY | 575.00 | 5.90 | 3,392.50 |
| A   Lowin, Benjamin | 2006 | 2006 | NY | 495.00 | 43.80 | 21,681.00 |
| A   Behmke, Peter J | 2005 | 2005 | NY | 495.00 | 420.30 | 208,048.50 |
| A   Brice, Karen | 2005 | 2005 | NY | 495.00 | 106.80 | 52,866.00 |
| A   Yocum, Rachael | 2006 | 2006 | NY | 495.00 | 94.60 | 46,827.00 |
| A   Zolman, Andrew B | 1996 | 1996 | NY | 495.00 | 341.70 | 169,141.50 |
| A   Swaminathan, Priya | 2007 | 2007 | NY | 455.00 | 437.30 | 198,971.50 |
| A   Phillips, Danny | 2006 | 2006 | NY | 455.00 | 1.60 | 728.00 |
| A   Hodeau, Veronica | 2007 | 2007 | NY | 415.00 | 4.80 | 1,992.00 |
| MA  Clyne, Joseph | 1984 | 1984 | NY | 415.00 | 5.80 | 2,407.00 |
| A   Elibott, Cindi | 2007 | 2007 | NY | 415.00 | 541.40 | 224,681.00 |
| A   Younger, Daniel | 2004 | 2004 | NY | 415.00 | 12.70 | 5,270.50 |
| A   tabacaru, Catinca | 2008 | 2008 | NY | 375.00 | 1.00 | 375.00 |
| A   de Stefano, Stefano | 2007 | 2007 | NY | 375.00 | 103.30 | 38,737.50 |
| A   Fennel, Louisa | 2008 | 2008 | NY | 375.00 | 45.60 | 17,100.00 |
| A   Arkush, Julie W | 2008 | 2008 | NY | 375.00 | 239.20 | 89,700.00 |
| A   Manthei, Christina | 2008 | 2008 | NY | 375.00 | 18.80 | 7,050.00 |
| A   Perry, Shafiq | 2009 | 2009 | NY | 335.00 | 445.70 | 149,309.50 |
| A   Reinharz, Naomi | 2009 | 2009 | NY | 335.00 | 60.70 | 20,334.50 |
| A   White, Brian | 2009 | 2009 | NY | 335.00 | 23.00 | 7,705.00 |
| A   Hale, Sarah | 2009 | 2009 | NY | 335.00 | 24.40 | 8,174.00 |
| A   Audal, Joseph | 2010 | 2010 | NY | 290.00 | 48.30 | 14,007.00 |
| A   Ching, Dianna | 2009 | 2009 | NY | 290.00 | 429.20 | 124,468.00 |
| PP  Goodman, Neal | | | | 250.00 | 92.00 | 23,000.00 |
| PP  Bitman, Oleg | | | | 210.00 | 1.30 | 273.00 |
| PP  Parsons, Keesha | | | | 210.00 | 2.30 | 483.00 |
| PP  Russo, Andrew | | | | 210.00 | 48.80 | 10,248.00 |
| PP  Tuffe, Jerome | | | | 210.00 | 88.70 | 18,627.00 |
| PP  Montenegro, Alejandro | | | | 210.00 | 35.80 | 7,518.00 |
| PP  Kindya-Culley, Susan | | | | 200.00 | 40.50 | 8,100.00 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| Curtis, Mallet-Prevost, Colt & Mosle LLP (cont.) | | | | | | | |
| PP Hill, Brianna | | | | $ 190.00 | 7.40 | $ 1,406.00 | U.S.B.C., New York Southern |
| PP Tuttle, Jerome | | | | 190.00 | 326.10 | 61,959.00 | *Lehman Brothers Holdings Inc 08-13555* |
| PP Malavarca, Michael | | | | 190.00 | 7.10 | 1,349.00 | |
| PP Raposo, Laura | | | | 190.00 | 41.30 | 7,847.00 | From the fee application covering |
| PP Dana, Olivia | | | | 180.00 | 69.30 | 12,474.00 | October 01, 2009 through January 31, 2010 |
| PP Malavarca, Michael | | | | 165.00 | 7.20 | 1,188.00 | |
| PP Romeo, Patrick | | | | 165.00 | 35.20 | 5,808.00 | NLJ Ranking: 171 |
| PP Tapia, Herbert | | | | 165.00 | 5.00 | 825.00 | Firm Size: 216 |
| TOTAL | | | | | 6,248.10 | $ 2,310,073.50 | |
| | | | | | | | |
| Debevoise & Plimpton LLP (NY) | | | | | | | |
| P Friedman, Mark W | 1981 | 1981 | NY | 970.00 | 15.60 | 15,132.00 | U.S.B.C., Delaware |
| LS Johnson, Christopher S | | | | 280.00 | 0.30 | 84.00 | *Mig, Inc. 09-12118 (KG)* |
| LS Carney, Leon J | | | | 235.00 | 2.00 | 470.00 | |
| MA Baffa, Joan A. | | | | 230.00 | 0.20 | 46.00 | From the fee application covering |
| TOTAL | | | | | 18.10 | $ 15,732.00 | January 1, 2010 through January 31, 2010 |
| | | | | | | | NLJ Ranking: 42 |
| | | | | | | | Firm Size: 753 |
| | | | | | | | |
| Dewey & Leboeuf LLP | | | | | | | |
| P Altorelli, John J. | 1993 | 1994 | NY | 995.00 | 271.30 | 269,943.50 | U.S.B.C., Delaware |
| P Bienenstock, Martin J. | 1977 | 1978 | NY | 975.00 | 59.40 | 57,915.00 | *Capmark Financial Group Inc., et al* |
| P Liu, Judy G.Z. | 1980 | 1981 | NY | 950.00 | 141.60 | 134,520.00 | *09-13684 (CSS)* |
| P Warnke, Gordon | 1984 | 1984 | NY | 900.00 | 42.40 | 38,160.00 | |
| P Reinthaler, Richard | 1973 | 1974 | NY | 900.00 | 7.20 | 6,480.00 | From the fee application covering |
| P Pahl, Mitchel | 1984 | 1985 | NY | 825.00 | 17.10 | 14,107.50 | April 1, 2010 through April 30, 2010 |
| P Koster, Evan M. | 1990 | 1990 | NY | 750.00 | 7.30 | 5,475.00 | |
| P Rosash, Jeffrey A. | 1993 | 1993 | NY | 750.00 | 142.00 | 106,500.00 | NLJ Ranking: 15 |
| P Carbuccia, Patrick De | 1998 | 1999 | NY | 750.00 | 54.30 | 40,725.00 | Firm Size: 550 |
| P Fraser, Alexander | 1986 | 1988 | NY | 750.00 | 257.00 | 192,750.00 | |
| P Dantas, Maria A. | 1987 | 1987 | NY | 750.00 | 18.10 | 13,575.00 | |
| P Abelson, Philip | 2000 | 2000 | NY | 725.00 | 53.20 | 38,570.00 | |
| C Bergin, Christine | 1981 | 1982 | NY | 675.00 | 0.60 | 405.00 | |
| A Sanchez, Kaleb | 2001 | 2002 | NY | 625.00 | 25.00 | 15,625.00 | |
| A MacDonald, William | 1998 | 1999 | NY | 625.00 | 22.90 | 14,312.50 | |
| A Cassey, Lee | 2006 | 2009 | NY | 535.00 | 133.20 | 71,262.00 | |
| A Isaacson, Brian T. | 2002 | 2003 | NY | 535.00 | 3.00 | 1,605.00 | |
| A Saffi, Alexander | 2006 | 2006 | NY | 535.00 | 170.20 | 91,057.00 | |
| A Harrigan, Sean | 2006 | 2008 | NY | 500.00 | 149.20 | 74,600.00 | |
| A Anderson, Amy K. | 2007 | 2008 | NY | 500.00 | 0.30 | 150.00 | |

# New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Dewey & Leboeuf LLP (cont.)** | | | | | | | |
| A   O'Brian, Adam | 2008 | 2009 | NY | $ 450.00 | 128.00 | $   57,600.00 | |
| A   Keen, Kathryn | 2008 | 2009 | NY | 450.00 | 42.90 | 19,305.00 | |
| LC  Csuka, John | | | | 385.00 | 50.40 | 19,404.00 | |
| TOTAL | | | | | 1,796.60 | $ 1,284,046.50 | |
| | | | | | | | |
| **DLA Piper LLP (NY)** | | | | | | | |
| P   Schwartz, Jeffrey | 1980 | 1980 | NY | 965.00 | 192.20 | 185,473.00 | |
| P   Hall, Christopher P | 1979 | 1979 | NY | 935.00 | 116.30 | 108,740.50 | |
| P   South III, George B | 1991 | 1991 | NY | 830.00 | 64.70 | 53,701.00 | |
| P   Coles, Anthony P | 1980 | 1980 | NY | 825.00 | 1.40 | 1,155.00 | |
| P   Seery, Jim | 1990 | 1990 | NY | 800.00 | 1.90 | 1,520.00 | |
| P   Morante, Paolo | 1997 | 1997 | NY | 785.00 | 14.90 | 11,696.50 | |
| OC  Silverberg, Bennett | 2000 | 2000 | NY | 725.00 | 146.10 | 105,922.50 | |
| A   Karaffa, Jason M | 2006 | 2006 | NY | 540.00 | 84.40 | 45,576.00 | |
| TOTAL | | | | | 621.90 | $  513,784.50 | |
| | | | | | | | |
| **Greenber Traurig, LLP (NY)** | | | | | | | |
| SH  Kadish, Allen G. | 1986 | 1986 | NY | 770.00 | 0.20 | 154.00 | |
| SH  DiConza, Maria J | 1998 | 1997 | NY | 730.00 | 59.90 | 43,727.00 | |
| P   Albanese, Rachel | 2001 | 2002 | NY | 630.00 | 0.10 | 63.00 | |
| A   Dembrow, Adam C | 2001 | 2001 | NY | 610.00 | 95.10 | 58,011.00 | |
| A   Keegan, Siobhan | 2000 | 2000 | NY | 575.00 | 0.40 | 230.00 | |
| A   Aquino-Fike, Alexandra | 2007 | 2008 | NY | 380.00 | 53.90 | 20,482.00 | |
| A   Choo, Sohyoung | 2008 | 2007 | NY | 380.00 | 9.30 | 3,534.00 | |
| A   Connolly, Elizabeth M | 2009 | 2008 | NY | 380.00 | 65.80 | 25,004.00 | |
| TOTAL | | | | | 284.70 | $  151,205.00 | |

**U.S.B.C., Delaware**
*Capmark Financial Group Inc., et al 09-13684 (CSS)*
From the fee application covering
April 01, 2010 through April 30, 2010

NLJ Ranking: 15
Firm Size: 550

**U.S.B.C., Delaware**
*PTC Alliance Corp et al 09-13395 (CSS)*

From the fee application covering
March 1, 2010 through March 31, 2010

NLJ Ranking: 2
Firm Size: 3700

**U.S.B.C., Delaware**
*Mira Inc. 09-12118 (KG)*

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: 8
Firm Size: 1775

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Jenner & Block LLP (NY)** | | | | | | |
| P Newkirk, Thomas | 1966 | 1966 | NY | 875.00 | 85.40 | 74,725.00 |
| P Ascher, Stephen | 1991 | 1993 | NY | 775.00 | 141.40 | 109,585.00 |
| P DeBruin, David W. | 1980 | 1980 | NY | 775.00 | 9.90 | 7,672.50 |
| P Hankin, Marc B | 1992 | 1994 | NY | 750.00 | 262.00 | 196,500.00 |
| P Trostle, Patrick | 1992 | 1992 | NY | 750.00 | 275.50 | 206,625.00 |
| P Jestin, Katya | 1996 | 1997 | NY | 700.00 | 122.80 | 85,960.00 |
| P McArn, Heather | 1992 | 1992 | NY | 575.00 | 293.20 | 168,590.00 |
| SA Kopelman, Andrew | 2006 | 2007 | NY | 445.00 | 246.00 | 109,470.00 |
| A Fradkin, Ilya | 2006 | 2008 | NY | 425.00 | 78.00 | 33,150.00 |
| TOTAL | | | | | 1,514.20 | $ 992,277.50 |
| | | | | | | |
| **K&L Gates LLP (NY)** | | | | | | |
| P Rich, Jeffrey | 1970 | 1970 | NY | 990.00 | 12.40 | 12,276.00 |
| OC Michaelson, Robert N | 1982 | 1983 | NY | 800.00 | 9.50 | 7,600.00 |
| A Moser, Eric | 1999 | 1999 | NY | 695.00 | 11.40 | 7,923.00 |
| A Bostick, Calvina | 2006 | 2006 | NY | 485.00 | 0.20 | 97.00 |
| A Rim, Eunice | 2008 | 2008 | NY | 460.00 | 22.50 | 10,350.00 |
| A Thompson, Heather | 2008 | 2008 | NY | 425.00 | 5.80 | 2,465.00 |
| A Alfonso-Olmo, Roberto | 2010 | 2010 | NY | 395.00 | 44.40 | 17,538.00 |
| PP Serrao, K.A. | | | | 300.00 | 40.00 | 12,000.00 |
| TOTAL | | | | | 146.20 | $ 70,249.00 |
| | | | | | | |
| **Kasowitz Benson Torres & Friedman LLP (NY)** | | | | | | |
| P Ross, David E. | 1981 | 1981 | NY | 825.00 | 11.80 | 9,735.00 |
| P Shiff, Adam L. | 1993 | 1993 | NY | 825.00 | 53.00 | 43,725.00 |
| P Gleit, Jeffrey R. | 2001 | 2001 | NY | 640.00 | 41.50 | 26,560.00 |
| P Romagnoli, Natasha | 2000 | 2000 | NY | 600.00 | 3.20 | 1,920.00 |
| A Angeli, Michele L. | 2007 | 2007 | NY | 360.00 | 39.10 | 14,076.00 |
| PP Saint-Cyr, Sandy | | | | 180.00 | 1.00 | 180.00 |
| TOTAL | | | | | 149.60 | $ 96,196.00 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*
From the fee application covering
January 1, 2010 through January 31, 2010
NLJ Ranking: 93
Firm Size: 482

U.S.B.C., Delaware
*Crucible Materials Corporation et al
09-11582 (MFW)*
From the fee application covering
April 1, 2010 through April 30, 2010
NLJ Ranking: 7
Firm Size: 1400

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al
09-13684 (CSS)*
From the fee application covering
March 1, 2010 through March 31, 2010
NLJ Ranking: 140
Firm Size: 330

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Kaye Scholer LLC (NY)** | | | | | | | **U.S.B.C., Delaware** |
| P  Gliatta, Stephen | 1984 | 1984 | NY | 870.00 | 10.25 | 8,917.50 | *Capmark Financial Group Inc., et al* |
| P  Havelas, Peter | 1981 | 1981 | NY | 850.00 | 25.17 | 21,394.50 | *09-1384 (CSS)* |
| P  Hall, Louis | 1985 | 1985 | NY | 835.00 | 57.75 | 48,221.25 | |
| P  Mintz, Benjamin | 1998 | 1998 | NY | 795.00 | 0.17 | 135.15 | From the fee application covering |
| C  Lara, Stacey | 1999 | 1999 | NY | 660.00 | 78.50 | 51,810.00 | March 1, 2010 through March 31, 2010 |
| A  Babbitt, Joshua | 2006 | 2006 | NY | 510.00 | 91.88 | 46,858.80 | |
| A  Horowitz, Lawrence | 1996 | 1996 | NY | 395.00 | 9.84 | 3,886.80 | NLJ Ranking: 97 |
| LA  Torres, Jose | | | | 190.00 | 2.75 | 522.50 | Firm Size: 457 |
| IFS Stephen, Cheryl | | | | 185.00 | 1.00 | 185.00 | |
| TOTAL | | | | | **277.31** | **$   181,931.50** | |
| | | | | | | | |
| **Kirkland & Ellis LLP (NY)** | | | | | | | **U.S.B.C., Delaware** |
| P  Christopher, Thomas | 1984 | 1984 | NY | 915.00 | 3.50 | 3,202.50 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| P  Boll, Deanna D. | 1998 | 1998 | NJ | 735.00 | 103.00 | 75,705.00 | |
| A  Greco, Christopher | 2007 | 2007 | NY | 505.00 | 11.50 | 5,807.50 | From the fee application covering |
| A  Brooks, Justin | 2008 | 2009 | NY | 445.00 | 63.90 | 28,435.50 | March 1, 2010 through March 31, 2010 |
| A  Alexander, Kristina | 2009 | 2009 | NY | 385.00 | 44.50 | 17,132.50 | |
| LA  McCarthy, Maureen | | | | 245.00 | 11.90 | 2,915.50 | NLJ Ranking: 12 |
| LA  Bibbs, Deborah L. | | | | 215.00 | 111.30 | 23,929.50 | Firm Size: 1447 |
| TOTAL | | | | | **349.60** | **$   157,128.00** | |
| | | | | | | | |
| **Kramer Levin Naftalis & Frankel LLP** | | | | | | | **U.S.B.C., Delaware** |
| P  Bentley, Philip | 1985 | 1984 | NY | 795.00 | 0.40 | 318.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| A  Blabey, David E. | 2004 | 2007 | NY | 615.00 | 6.00 | 3,690.00 | |
| PP  Werman, Lauren | | | | 290.00 | 1.90 | 551.00 | From the fee application covering |
| TOTAL | | | | | **8.30** | **$   4,559.00** | March 1, 2010 through March 31, 2010 |
| | | | | | | | |
| | | | | | | | Firm Size: 340 |
| | | | | | | | |
| | | | | | | | NLJ Ranking: 128 |

## New York Regional Report

### Latham & Watkins LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| A  Riela, Michael | 2001 | 2001 | NY | 725.00 | 139.50 | 101,137.50 | U.S.B.C., Delaware |
| A  Thomson, Cassandra | 2001 | 2001 | NY | 575.00 | 0.50 | 287.50 | *Freedom Communications Holdings Inc.* |
| A  Sanjana, Jason B | 2007 | 2007 | NY | 575.00 | 18.10 | 10,407.50 | *09-13049 (BLS)* |
| A  Hammerman, David A | 2007 | 2007 | NY | 575.00 | 16.20 | 9,315.00 | From the fee application covering |
| A  Scharfman, Emily B | 2008 | 2008 | NY | 495.00 | 14.10 | 6,979.50 | February 1, 2010 through February 28, 2010 |
| TOTAL | | | | | **188.40** | **$    128,127.00** | NLJ Ranking: 6 |
| | | | | | | | Firm Size: 1500 |

### McKenna Long & Aldridge LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| P  Graham, Christopher | 1983 | 1983 | NY | 725.00 | 17.00 | 12,325.00 | U.S.B.C., New York Southern |
| P  Kaufman, Alan | 2000 | 2000 | NY | 400.00 | 22.30 | 8,920.00 | *Lehman Brothers Holdings Inc 08-13555* |
| A  Mayes, Jessica | 2009 | 2009 | NY | 350.00 | 4.30 | 1,505.00 | |
| PP Gee, Robert | | | | 210.00 | 2.60 | 546.00 | From the fee application covering |
| TOTAL | | | | | **46.20** | **$      23,296.00** | October 1, 2009 through January 31, 2010 |
| | | | | | | | NLJ Ranking: 105 |
| | | | | | | | Firm Size: 434 |

### Milbank Tweed Hadley & McCloy LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| P  Tomback, Andrew | 1987 | 1987 | NY | 1,025.00 | 82.80 | 84,870.00 | U.S.B.C., New York Southern |
| P  Janson, Thomas | 1981 | 1981 | NY | 950.00 | 6.00 | 5,700.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P  Wessel, Paul | 1988 | 1988 | NY | 925.00 | 22.70 | 20,997.50 | |
| P  Foster, Wilbur | 1981 | 1982 | NY | 925.00 | 155.90 | 144,207.50 | From the fee application covering |
| P  Wessel, Paul | 1988 | 1988 | NY | 900.00 | 12.60 | 11,340.00 | October 1, 2009 through January 31, 2010 |
| P  Foster, Wilbur | 1981 | 1982 | NY | 875.00 | 490.90 | 429,537.50 | |
| A  O'Donnell, Dennis | 1991 | 1991 | NY | 850.00 | 279.20 | 237,320.00 | NLJ Ranking: 64 |
| A  Kestenbaum, Russell | 1994 | 1994 | NY | 825.00 | 32.20 | 26,565.00 | Firm Size: 621 |
| P  Denaro, Paul | 2000 | 2000 | NY | 800.00 | 44.10 | 35,280.00 | |
| A  O'Donnell, Dennis | 1991 | 1991 | NY | 785.00 | 605.20 | 475,082.00 | |
| A  Kestenbaum, Russell | 1994 | 1994 | NY | 775.00 | 9.10 | 7,052.50 | |
| P  Denaro, Paul | 2000 | 2000 | NY | 740.00 | 44.60 | 33,004.00 | |
| A  Bogdaschevsky, Irene | 2003 | 2004 | NY | 675.00 | 171.60 | 115,830.00 | |
| A  Bogdaschevsky, Irene | 2003 | 2004 | NY | 625.00 | 17.50 | 10,937.50 | |
| A  Badawi, Husam | 2008 | 2008 | NY | 575.00 | 98.80 | 56,810.00 | |
| A  Badawi, Husam | 2008 | 2008 | NY | 515.00 | 20.80 | 10,712.00 | |
| TOTAL | | | | | **2,094.00** | **$  1,705,245.50** | |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Moses & Singer LLP** | | | | | | | U.S.B.C., Delaware |
| P Garcia, Allan E. | 1984 | 1984 | NY | 695.00 | 3.30 | 2,293.50 | *WJ Holdings Liquidating Company, et al* |
| A Kolbig, Kent | 2003 | 2003 | NY | 455.00 | 7.00 | 3,185.00 | *08-11261 (KG)* |
| PP Kick, Don | | | | 230.00 | 3.50 | 805.00 | From the fee application covering |
| TOTAL | | | | | 13.80 | $ 6,283.50 | March 1, 2010 through March 31, 2010 |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 100 |
| **Otterbourg, Steindler, Houston & Rosen, P.C.** | | | | | | | U.S.B.C., Delaware |
| MB Hazan, Scott | 1973 | 1973 | NY | 865.00 | 0.30 | 259.50 | *Linens Holding Co., et al, 08-10832* |
| A Wright, John C. | 2007 | 2007 | NY | 350.00 | 16.00 | 5,600.00 | From the fee application covering |
| A Igoe, John Paul G | 2006 | 2008 | NY | 350.00 | 2.50 | 875.00 | February 1, 2010 through February 26, 2010 |
| TOTAL | | | | | 18.80 | $ 6,734.50 | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 57 |
| **Proskauer Rose LLP** | | | | | | | U.S.B.C., Delaware |
| P Rowe, Richard | 1980 | 1965 | NY | 1,025.00 | 0.25 | 256.25 | *Tropicana Entertainment, LLC et al.* |
| P O'Rourke, Brendan | 1985 | 1985 | NY | 600.00 | 0.50 | 300.00 | *08-10856 (KJC)* |
| AT Lewis, David | 2002 | 2002 | NY | 600.00 | 2.50 | 1,500.00 | From the fee application covering |
| AT Damast, Craig | 1992 | 1992 | NY | 495.00 | 2.00 | 990.00 | February 1, 2010 through March 07, 2010 |
| A Citron, Evan B. | 2008 | 2008 | NY | 440.00 | 27.25 | 11,990.00 | NLJ Ranking: 62 |
| A Forbes, Robert D. | 2008 | 2008 | NY | 440.00 | 104.50 | 45,980.00 | Firm Size: 600 |
| PSM Cohen, Scott M. | | | | 400.00 | 3.50 | 1,400.00 | |
| A Friedman, Jed D. | 2008 | 2008 | NY | 320.00 | 12.25 | 3,920.00 | |
| A Fisher, Jessica P. | 2010 | 2010 | NY | 295.00 | 8.00 | 2,360.00 | |
| PSM Ramos, Cinthia | | | | 275.00 | 4.50 | 1,237.50 | |
| MA Cooper, Michael R.D. | | | | 260.00 | 0.50 | 130.00 | |
| TOTAL | | | | | 165.75 | $ 70,063.75 | |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Quinn Emanuel Urquhart & Sullivan, LLP (NY)** | | | | | | | U.S.B.C., New York Southern |
| P  Sullivan, Kathleen | 1982 | 1981 | NY | 950.00 | 2.70 | 2,565.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P  Cunningham, Daniel P. | 1975 | 1975 | NY | 950.00 | 46.00 | 43,700.00 | |
| P  Gay, Faith | 1986 | 1986 | NY | 950.00 | 14.20 | 13,490.00 | From the fee application covering |
| P  Carlinsky, Michael B. | 1989 | 1989 | NY | 950.00 | 1.80 | 1,710.00 | October 1, 2009 through January 31, 2010 |
| P  Kirpalani, Susheel | 1995 | 1995 | NY | 820.00 | 16.70 | 13,694.00 | |
| OC Tecce, James | 1995 | 1995 | NY | 775.00 | 741.10 | 574,352.50 | NLJ Ranking: 102 |
| P  Minias, Joseph G. | 2002 | 2002 | NY | 660.00 | 29.40 | 19,404.00 | Firm Size: 350 |
| C  Shelly, Scott C. | 1993 | 1993 | NY | 650.00 | 22.00 | 14,300.00 | |
| C  Kay, Eric M. | 1995 | 1995 | NY | 650.00 | 371.80 | 241,670.00 | |
| OC Holzman, Daniel | 1998 | 1999 | NY | 650.00 | 5.30 | 3,445.00 | |
| A  Shields, Jake M. | 2003 | 2003 | NY | 445.00 | 0.70 | 311.50 | |
| A  Dakis, Robert | 2004 | 2004 | NY | 430.00 | 322.10 | 138,503.00 | |
| A  Granovsky, Maria | 2005 | 2005 | NY | 410.00 | 10.50 | 4,305.00 | |
| A  Palladino, Marc A. | 2006 | 2006 | NY | 400.00 | 133.00 | 53,200.00 | |
| A  Urbieta, Olga M. | 2007 | 2007 | NY | 380.00 | 139.90 | 53,162.00 | |
| TOTAL | | | | | **1,857.20** | **$  1,177,812.00** | |
| | | | | | | | |
| **Schulte Roth & Zabel LLP** | | | | | | | U.S.B.C., New York Southern |
| P  Presutti, Richard | 1996 | 1997 | NY | 735.00 | 1.30 | 955.50 | *Old Carco LLC 09-50002 (AJG)* |
| A  Ang, Beverly | 2002 | 2002 | NY | 625.00 | 1.10 | 687.50 | |
| TOTAL | | | | | **2.40** | **$  1,643.00** | From the fee application covering |
| | | | | | | | April 1, 2010 through April 30, 2010 |
| | | | | | | | |
| | | | | | | | NLJ Ranking: 95 |
| | | | | | | | Firm Size: 481 |
| | | | | | | | |
| **Sidley Austin Brown & Wood LLP (NY)** | | | | | | | U.S.B.C., Delaware |
| P  Kaplowitz, Brian | 1982 | 1982 | NY | 875.00 | 4.80 | 4,200.00 | *RH Donnelley Corporation et al 09-11833 (KG)* |
| P  Murphy, Patricia | 1982 | 1982 | NY | 825.00 | 4.80 | 3,960.00 | |
| A  Rovira, Alex | 2004 | 2004 | NY | 625.00 | 215.10 | 134,437.50 | From the fee application covering |
| A  Teodoro, Carla | 2008 | 2008 | NY | 625.00 | 12.50 | 7,812.50 | January 1, 2010 through January 31, 2010 |
| A  Mullen, Sophia | 2007 | 2008 | NY | 475.00 | 9.90 | 4,702.50 | |
| TOTAL | | | | | **247.10** | **$  155,112.50** | NLJ Ranking: 9 |
| | | | | | | | Firm Size: 1550 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Simpson Thacher & Bartlett LLP (NY)** | | | | | | | |
| P  Keller, Andy | 1983 | 1983 | NY | 980.00 | 0.30 | 294.00 | U.S.B.C., New York Southern |
| P  Thomas, Peter | 1985 | 1985 | NY | 980.00 | 14.10 | 13,818.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P  Todrys, Steve | 1980 | 1980 | NY | 980.00 | 0.80 | 784.00 | |
| P  Sarno, Glenn | 1992 | 1992 | NY | 980.00 | 41.80 | 40,224.00 | From the fee application covering |
| P  Chung, Edward | 1992 | 1993 | NY | 960.00 | 10.20 | 9,792.00 | October 1, 2009 through January 31, 2010 |
| P  Geller, Marcy | 1997 | 1998 | NY | 950.00 | 2.50 | 2,375.00 | |
| SC Wohl, David | 1996 | 1996 | NY | 765.00 | 3.50 | 2,677.50 | NLJ Ranking: 34 |
| C  Kostowe, Jamin | 2002 | 2002 | NY | 740.00 | 1.50 | 1,110.00 | Firm Size: 930 |
| A  Bono, Simone | 2001 | 2001 | NY | 690.00 | 3.50 | 2,415.00 | |
| A  Shum, Chi | 2000 | 2001 | NY | 690.00 | 22.80 | 15,732.00 | |
| A  Dudas, Kurt | 2004 | 2005 | NY | 650.00 | 7.30 | 4,745.00 | |
| A  Lok, Mindy | 2004 | 2005 | NY | 650.00 | 1.30 | 845.00 | |
| A  Knight, Anne | 2005 | 2005 | NY | 625.00 | 12.40 | 7,750.00 | |
| A  Buckman, Anne | 2006 | 2006 | NY | 625.00 | 1.90 | 1,187.50 | |
| A  Terbell, Thomas | 2006 | 2006 | NY | 625.00 | 18.40 | 11,500.00 | |
| A  Tolin, Bryan | 2006 | 2007 | NY | 590.00 | 74.60 | 44,014.00 | |
| A  Klein, Jennifer | 2008 | 2008 | NY | 530.00 | 2.30 | 1,219.00 | |
| PP Koshlishi, Yoshimi | | | | 250.00 | 38.50 | 9,625.00 | |
| PP Lopez, Christine | | | | 175.00 | 5.60 | 980.00 | |
| PP Braverman, Mollie | | | | 175.00 | 1.60 | 280.00 | |
| **TOTAL** | | | | | **265.00** | **$ 171,387.00** | |
| | | | | | | | |
| **Stroock & Stroock & Lavan, LLP** | | | | | | | |
| P  Kruger, Lewis | 1959 | 1959 | NY | 995.00 | 2.80 | 2,786.00 | U.S.B.C., Delaware |
| P  Pasquale, Kenneth | 1990 | 1990 | NY | 875.00 | 2.20 | 1,925.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| A  Krieger, Arlene | 1984 | 1985 | NY | 695.00 | 65.20 | 45,314.00 | |
| PP Magazzeni, Michael | | | | 305.00 | 3.70 | 1,128.50 | From the fee application covering |
| PP Mohamed, David | | | | 190.00 | 27.80 | 5,282.00 | February 1, 2010 through February 28, 2010 |
| **TOTAL** | | | | | **101.70** | **$ 56,435.50** | NLJ Ranking: 142 |
| | | | | | | | Firm Size: 345 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Togut, Segal & Segal LLP** | | | | | | | U.S.B.C., New York Southern |
| P Togut, Albert | 1975 | 1975 | NY | 935.00 | 10.60 | 9,911.00 | *Old Carco LLC 09-50002 (A/G)* |
| P Oswald, Frank A. | 1986 | 1986 | NY | 810.00 | 30.10 | 24,381.00 | |
| OC Magaliff, Howard P. | 1985 | 1985 | NY | 720.00 | 6.80 | 4,896.00 | From the fee application covering |
| A Chafetz, Eric | 2004 | 2004 | NY | 450.00 | 35.40 | 15,930.00 | March 1, 2010 through March 31, 2010 |
| A Smith, David | 2006 | 2006 | NY | 380.00 | 108.40 | 41,192.00 | |
| A Hamersky, Michael | 2008 | 2007 | NY | 345.00 | 3.00 | 1,035.00 | NLJ Ranking: N/A |
| PP Moss, Naomi | | | | 295.00 | 40.00 | 11,800.00 | Firm Size: 12 |
| PP Person, Dawn | | | | 285.00 | 2.90 | 826.50 | |
| PP Cahil, Denise | | | | 220.00 | 3.10 | 682.00 | |
| PP Brogan, Ashleigh | | | | 205.00 | 19.00 | 3,895.00 | |
| PP Dawson, Brooke | | | | 185.00 | 2.40 | 444.00 | |
| **TOTAL** | | | | | 261.70 | $  114,992.50 | |
| | | | | | | | |
| **Weil, Gotshal & Manges LLP (NY)** | | | | | | | U.S.B.C., Delaware |
| A Walsh, Michael | 1977 | 1977 | NY | 990.00 | 43.70 | 43,263.00 | *Simmons Bedding Company et al.* |
| P Miller, Rodney D. | 1993 | 1993 | NY | 885.00 | 23.80 | 21,063.00 | *09-14037 (MFW)* |
| P Sontag, Scott M. | 1997 | 1998 | NY | 780.00 | 9.40 | 7,332.00 | From the fee application covering |
| A Lee, Suzanne | 2007 | 2005 | NY | 595.00 | 52.30 | 31,118.50 | January 1, 2010 through January 20, 2010 |
| A Gokhale, Ajit | 2008 | 2008 | NY | 455.00 | 23.70 | 10,783.50 | |
| A Esposito, Michael J. | 2003 | 2010 | NY | 455.00 | 59.10 | 26,890.50 | NLJ Ranking: 13 |
| **TOTAL** | | | | | 212.00 | $  140,450.50 | Firm Size: 1200 |
| | | | | | | | |
| **White & Case LLP (NY)** | | | | | | | U.S.B.C., Delaware |
| P Rockwell, Alan | 1996 | 1996 | NY | 825.00 | 44.80 | 36,960.00 | *Global Safety Textiles Holdings LLC* |
| P Kautz, Matthew J. | 1998 | 1998 | NY | 820.00 | 16.70 | 13,694.00 | *09-12234 (KG)* |
| A Delsack, Amy | 1980 | 1990 | NY | 685.00 | 12.30 | 8,425.50 | From the fee application covering |
| A Liss, Zohar | 2004 | 2004 | NY | 675.00 | 64.70 | 43,672.50 | December 1, 2009 through December 31, 2009 |
| A Zitter, Adam | 2006 | 2006 | NY | 655.00 | 95.50 | 62,552.50 | |
| A Masri, Michael | 2007 | 2007 | NY | 585.00 | 28.10 | 16,438.50 | NLJ Ranking: 6 |
| A Robertson, William | 2008 | 2008 | NY | 550.00 | 66.10 | 36,355.00 | Firm Size: 2205 |
| A Gonzalez, Elizabeth | 2005 | 2004 | NY | 365.00 | 19.40 | 7,081.00 | |
| **TOTAL** | | | | | 347.60 | $  225,179.00 | |

# New York Regional Report

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
October 1, 2009 through January 31, 2010

NLJ Ranking: N/A
Firm Size: 104

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Windels Marx Lane & Mittendorf LLP | | | | | | |
| P   Thomas, James | 1984 | 1986 | NY | 700.00 | 27.90 | 19,530.00 |
| P   Murphy, Craig | 1977 | 1978 | NY | 570.00 | 1.00 | 570.00 |
| P   Shea, Edward | 1954 | 1961 | NY | 525.00 | 4.80 | 2,520.00 |
| P   Simon, Howard | 1976 | 1977 | NY | 515.00 | 154.50 | 79,567.50 |
| P   Luddy, Robert | 1987 | 1987 | NY | 515.00 | 1.30 | 669.50 |
| P   Glanz, David | 1978 | 1980 | NY | 495.00 | 44.00 | 21,780.00 |
| SPC Barr, Leslie | 1984 | 1985 | NY | 460.00 | 6.70 | 3,082.00 |
| SPC Stein, Clifford | 1980 | 1981 | NY | 450.00 | 1.10 | 495.00 |
| A   Tracy, James | 2007 | 2007 | NY | 280.00 | 10.60 | 2,968.00 |
| A   Buchbinder, Julian | 2006 | 2006 | NY | 280.00 | 1.40 | 392.00 |
| PP  Sidorson, Joel | | | | 225.00 | 4.00 | 900.00 |
| PP  Hudson, Michael | | | | 175.00 | 5.20 | 910.00 |
| PP  Dubiago, Lana | | | | 170.00 | 32.40 | 5,508.00 |
| PP  Noble, Renetta | | | | 165.00 | 0.80 | 132.00 |
| PP  Mencio, Giselle | | | | 160.00 | 288.00 | 46,080.00 |
| TOTAL | | | | | 583.70 | $   185,104.00 |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 1

May 2010

## BY BILLING RATE

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Aronzon, Paul | Milbank Tweed Hadley & McCloy LLP (CA) | 1976 | 1979 | CA | $ 1,050.00 | 54.80 | $ 57,540.00 |
| P | Aronzon, Paul | Milbank Tweed Hadley & McCloy LLP (CA) | 1976 | 1979 | CA | 995.00 | 25.90 | 25,770.50 |
| P | Moore, Robert J. | Milbank Tweed Hadley & McCloy LLP (CA) | 1977 | 1977 | CA | 995.00 | 2.10 | 2,089.50 |
| P | Klyman, Robert A | Latham & Watkins LLP (CA) | 1989 | 1989 | CA | 975.00 | 69.50 | 67,762.50 |
| P | Mendez, John E | Latham & Watkins LLP (CA) | 1983 | 1983 | CA | 960.00 | 13.50 | 12,960.00 |
| P | Weinger, Samuel R | Latham & Watkins LLP (CA) | 1987 | 1987 | CA | 960.00 | 7.70 | 7,392.00 |
| P | Benudiz, Peter | Milbank Tweed Hadley & McCloy LLP (CA) | 1987 | 1987 | CA | 950.00 | 65.90 | 62,605.00 |
| P | Gray, Rosalie W | Latham & Watkins LLP (CA) | 1982 | 1982 | CA | 930.00 | 166.20 | 154,566.00 |
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | 925.00 | 73.10 | 67,617.50 |
| P | Benudiz, Peter | Milbank Tweed Hadley & McCloy LLP (CA) | 1987 | 1987 | CA | 925.00 | 53.80 | 49,765.00 |
| P | Lamb, David | Milbank Tweed Hadley & McCloy LLP (CA) | 1992 | 1992 | CA | 925.00 | 16.20 | 14,985.00 |
| P | Stegemoeller, Mark | Latham & Watkins LLP (CA) | 1982 | 1982 | CA | 910.00 | 20.40 | 18,564.00 |
| P | Lamb, David | Milbank Tweed Hadley & McCloy LLP (CA) | 1992 | 1992 | CA | 900.00 | 78.70 | 70,830.00 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 895.00 | 190.00 | 170,050.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 895.00 | 74.80 | 66,946.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 895.00 | 25.20 | 22,554.00 |
| P | Freier, Elliot | Irell & Manella LLP | 1986 | 1986 | CA | 885.00 | 0.20 | 177.00 |
| P | Goldblatt, Brett | Milbank Tweed Hadley & McCloy LLP (CA) | 1998 | 1998 | CA | 875.00 | 64.20 | 56,175.00 |
| P | Barby, David W | Latham & Watkins LLP (CA) | 1984 | 1984 | CA | 860.00 | 70.50 | 60,630.00 |
| P | Kronsnoble, Joseph | Latham & Watkins LLP (CA) | 1991 | 1991 | CA | 860.00 | 0.50 | 430.00 |
| P | Zuhli, Mark S | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 855.00 | 88.70 | 75,838.50 |
| P | Reisner, Jeffrey | Irell & Manella LLP | 1989 | 1989 | CA | 845.00 | 111.80 | 94,471.00 |
| P | Rosen, Peter K | Latham & Watkins LLP (CA) | 1978 | 1978 | CA | 835.00 | 8.00 | 6,680.00 |
| P | Goldblatt, Brett | Milbank Tweed Hadley & McCloy LLP (CA) | 1998 | 1998 | CA | 825.00 | 74.90 | 61,792.50 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 825.00 | 10.60 | 8,745.00 |
| P | Sauer, Russell F | Latham & Watkins LLP (CA) | 1980 | 1980 | CA | 810.00 | 57.60 | 46,656.00 |
| P | Sherrell, John B | Latham & Watkins LLP (CA) | 1977 | 1977 | CA | 805.00 | 6.60 | 5,313.00 |
| P | Shinderman, Mark | Milbank Tweed Hadley & McCloy LLP (NY) | 1988 | 1988 | CA | 800.00 | 143.70 | 114,960.00 |
| P | Rosenberg, Stacey L | Latham & Watkins LLP (CA) | 1996 | 1996 | CA | 755.00 | 81.50 | 61,532.50 |
| P | Shinderman, Mark | Milbank Tweed Hadley & McCloy LLP (NY) | 1988 | 1988 | CA | 750.00 | 41.00 | 30,750.00 |
| C | Borges, Evan C | Irell & Manella LLP | 1987 | 1987 | CA | 750.00 | 9.20 | 6,900.00 |
| P | Sagerman, Eric | Winston & Strawn LLP (CA) | 1991 | 1991 | CA | 750.00 | 6.20 | 4,650.00 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 1999 | 1999 | CA | 750.00 | 4.70 | 3,525.00 |
| P | Pullum, Mark S | Latham & Watkins LLP (CA) | 1981 | 1981 | CA | 730.00 | 3.30 | 2,409.00 |
| P | O'Shea, Robert M | Latham & Watkins LLP (CA) | 1995 | 1995 | CA | 725.00 | 48.80 | 35,380.00 |
| C | Caine, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1983 | CA | 725.00 | 9.50 | 6,887.50 |
| C | Kennedy, Shayne B | Latham & Watkins LLP (CA) | 1998 | 1998 | CA | 725.00 | 4.40 | 3,190.00 |
| P | Boras, Kim N | Latham & Watkins LLP (CA) | 1990 | 1990 | CA | 725.00 | 2.10 | 1,522.50 |
| A | Chen, Grace M | Latham & Watkins LLP (CA) | 2004 | 2004 | CA | 720.00 | 7.10 | 5,112.00 |
| P | Woolner, Rolf | Winston & Strawn LLP (CA) | 1983 | 1983 | CA | 705.00 | 11.80 | 8,319.00 |

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | Schlatter, Regina M | Latham & Watkins LLP (CA) | 1987 | 1987 | CA | $ 700.00 | 0.20 | $ 140.00 |
| P | Parker, Daryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1969 | 1970 | CA | 695.00 | 36.20 | 25,159.00 |
| A | Stern, Brian | Milbank Tweed Hadley & McCloy LLP (CA) | 2003 | 2003 | CA | 675.00 | 11.80 | 7,965.00 |
| P | Sanl, Matthew | Irell & Manella LLP | 1998 | 1998 | CA | 665.00 | 0.20 | 133.00 |
| P | Taggart, Erica | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2000 | 2000 | CA | 680.00 | 333.60 | 226,176.00 |
| A | Lyman, Kerri | Irell & Manella LLP | 2006 | 2006 | CA | 650.00 | 37.00 | 24,050.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 625.00 | 85.80 | 53,625.00 |
| P | Shalek, James H. | Proskauer Rose LLP (CA) | 1978 | 1978 | CA | 625.00 | 60.70 | 37,937.50 |
| A | Stern, Brian | Milbank Tweed Hadley & McCloy LLP (CA) | 2003 | 2003 | CA | 625.00 | 48.50 | 30,312.50 |
| C | Newmark, Victoria | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1996 | 1997 | CA | 625.00 | 14.50 | 9,062.50 |
| C | Cho, Shirley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 625.00 | 6.70 | 4,187.50 |
| SC | Horn, Robert H. | Proskauer Rose LLP (CA) | 1988 | 1988 | CA | 625.00 | 2.25 | 1,406.25 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 625.00 | 1.80 | 1,125.00 |
| A | Flanagan, Tavi | Irell & Manella LLP | 1993 | 1993 | CA | 610.00 | 199.60 | 121,756.00 |
| A | Clarck, Melissa A | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 600.00 | 41.40 | 24,840.00 |
| A | Zisblatt, Efrat | Klee, Tuchin, Bogdanoff & Stern, LLP | 1997 | 1997 | CA | 595.00 | 3.80 | 2,261.00 |
| P | McDaniels, Keith | Winston & Strawn LLP (CA) | 1997 | 1997 | CA | 590.00 | 0.40 | 236.00 |
| A | Carpenter, Michelle L. C | Latham & Watkins LLP (CA) | 2007 | 2007 | CA | 580.00 | 56.80 | 32,944.00 |
| A | Ma, Karen | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2008 | CA | 575.00 | 36.30 | 20,872.50 |
| A | Woye, Gabriel M. | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 575.00 | 10.30 | 5,922.50 |
| P | McDaniels, Keith | Winston & Strawn LLP (CA) | 1997 | 1997 | CA | 560.00 | 274.30 | 153,608.00 |
| A | Pflug, Christopher R | Latham & Watkins LLP (CA) | 2003 | 2003 | CA | 555.00 | 90.40 | 50,172.00 |
| A | Heyn, Mathew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 550.00 | 101.80 | 55,990.00 |
| A | Clarck, Melissa A | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 550.00 | 86.00 | 47,300.00 |
| A | Imolsili, Aliyah | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 550.00 | 16.40 | 9,020.00 |
| A | Rawlins, Justin | Winston & Strawn LLP (CA) | 2000 | 2000 | CA | 535.00 | 10.60 | 5,671.00 |
| A | Berry, Ryan A | Latham & Watkins LLP (CA) | 2005 | 2005 | CA | 525.00 | 104.30 | 54,757.50 |
| A | Bosworth, Jason R | Latham & Watkins LLP (CA) | 2005 | 2005 | CA | 525.00 | 81.30 | 42,682.50 |
| A | Bagley, Adam | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 47.20 | 24,780.00 |
| A | Olano, Tanja L. | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 28.90 | 15,172.50 |
| A | Nishizawa, Jan | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 13.20 | 6,930.00 |
| A | Woye, Gabriel M. | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2008 | CA | 515.00 | 24.10 | 12,411.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 515.00 | 0.10 | 51.50 |
| A | Dillman, Ted A | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 495.00 | 70.40 | 34,848.00 |
| A | Bailey, Lucas R | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 495.00 | 14.10 | 6,979.50 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 470.00 | 134.20 | 63,074.00 |
| A | Leavitt, Chase C. | Latham & Watkins LLP (CA) | 2007 | 2007 | CA | 460.00 | 4.50 | 2,070.00 |
| A | Olano, Tanja L. | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 440.00 | 45.50 | 20,020.00 |
| A | Nishizawa, Jan | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 440.00 | 44.80 | 19,712.00 |
| A | Bagley, Adam | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 440.00 | 41.70 | 18,348.00 |
| A | Seenam, Jane | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 440.00 | 27.00 | 11,880.00 |

## California Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| A Zalduendo, Jeanine | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2005 | 2005 | CA | $ 410.00 | 17.20 | $ 7,052.00 |
| A Allison, Shawn M | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 405.00 | 37.10 | 15,025.50 |
| A Whitmer, Tyler G. | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2006 | 2006 | CA | 400.00 | 528.10 | 211,240.00 |
| A Miller, Marisa B. | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2006 | 2006 | CA | 400.00 | 54.00 | 21,600.00 |
| A Yang, Lance | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2008 | 2008 | CA | 380.00 | 153.60 | 58,368.00 |
| A Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 375.00 | 33.40 | 12,525.00 |
| A Lee, Jason | Latham & Watkins LLP (CA) | 2009 | 2009 | CA | 355.00 | 2.90 | 1,029.50 |
| A Barron, Henkie | Winston & Strawn LLP (CA) | 2006 | 2006 | CA | 325.00 | 65.40 | 21,255.00 |
| A. Rottenberg, Adam J. | Proskauer Rose LLP (CA) | 2009 | 2009 | CA | 295.00 | 5.75 | 1,696.25 |
| PSM Ramos, Cinthia | Proskauer Rose LLP (CA) | | | | 275.00 | 4.50 | 1,237.50 |
| MA Cooper, Michael R.D. | Proskauer Rose LLP (CA) | | | | 260.00 | 0.50 | 130.00 |
| PP Pifer, Ryan | Proskauer Rose LLP (CA) | | | | 250.00 | 44.50 | 11,125.00 |
| SLA Gauthier, Lori | Irell & Manella LLP | | | | 250.00 | 26.70 | 6,675.00 |
| PP Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 250.00 | 14.40 | 3,600.00 |
| PP Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 31.20 | 6,708.00 |
| PP Matteo, Mike | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 0.40 | 82.00 |
| PP Cherry, Omar | Irell & Manella LLP | | | | 190.00 | 3.40 | 646.00 |
| LS Everheart, Christine | McKenna Long & Aldridge LLP (CA) | | | | 180.00 | 0.40 | 72.00 |

By Billing Rate

*District of Columbia Rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Brockway, David | Bingham McCutchen (DC) | 1972 | 1972 | DC | $1,065.00 | 88.90 | $ 94,678.50 |
| P | Bridgeman, James | Bingham McCutchen (DC) | 1981 | 1981 | DC | 995.00 | 14.00 | 13,930.00 |
| P | Frankel, Roger | Orrick, Herrington & Sutcliffe LLP | 1971 | 1971 | DC | 985.00 | 108.60 | 106,971.00 |
| P | Cohen, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1994 | 1994 | DC | 950.00 | 159.20 | 151,240.00 |
| P | Bowers, Christopher | Bingham McCutchen (DC) | 1999 | 1999 | DC | 940.00 | 107.50 | 101,050.00 |
| P | Madan, Rajiv | Bingham McCutchen (DC) | 1993 | 1993 | DC | 940.00 | 60.10 | 56,494.00 |
| P | Tobert, William L. | Jenner & Block LLP (DC) | 1988 | 1988 | DC | 925.00 | 15.20 | 14,060.00 |
| P | Cohen, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1994 | 1994 | DC | 900.00 | 342.00 | 307,800.00 |
| P | Brown, Winthrop | Milbank Tweed Hadley & McCloy LLP (DC) | 1975 | 1975 | DC | 900.00 | 150.70 | 135,630.00 |
| P | Proger, Philip A. | Jones Day (DC) | 1973 | 1973 | DC | 900.00 | 8.80 | 7,920.00 |
| MB | Van Lockwood, Peter | Caplin & Drysdale, Chartered | 1968 | 1968 | DC | 860.00 | 27.00 | 23,220.00 |
| P | Dillon, Sheri | Bingham McCutchen (DC) | 1999 | 1999 | DC | 855.00 | 105.30 | 90,031.50 |
| P | Wyron, Richard | Orrick, Herrington & Sutcliffe LLP | 1979 | 1979 | DC | 850.00 | 106.50 | 90,525.00 |
| P | Smith, Richard V. | Orrick, Herrington & Sutcliffe LLP | 1983 | 1983 | DC | 850.00 | 0.30 | 255.00 |
| SH | Horkovich, Robert | Anderson Kill & Olick LLP (DC) | 1980 | 1980 | DC | 845.00 | 22.20 | 18,759.00 |
| P | White, Debra A | Milbank Tweed Hadley & McCloy LLP (DC) | 1993 | 1993 | DC | 825.00 | 15.30 | 12,622.50 |
| P | Buch, Ronald | Bingham McCutchen (DC) | 1993 | 1993 | DC | 820.00 | 2.70 | 2,214.00 |
| P | Leyva, Nala | Bingham McCutchen (DC) | 1991 | 1991 | DC | 815.00 | 47.70 | 38,875.50 |
| SRP | Connell, Thomas | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1979 | 1979 | DC | 815.00 | 1.60 | 1,304.00 |
| P | Sieradzki, Andrew | Milbank Tweed Hadley & McCloy LLP (DC) | 1998 | 1998 | DC | 800.00 | 18.30 | 14,640.00 |
| P | Heintz, John | Kelley Drye & Warren LLP | 1978 | 1978 | DC | 775.00 | 152.20 | 117,955.00 |
| P | Johnson, Jeffrey | Bingham McCutchen (DC) | 1993 | 1993 | DC | 765.00 | 7.20 | 5,508.00 |
| P | Janka, John | Latham & Watkins LLP (DC) | 1989 | 1989 | DC | 755.00 | 67.90 | 51,264.50 |
| P | Epstein, Jerome L. | Jenner & Block LLP (DC) | 1986 | 1986 | DC | 725.00 | 197.90 | 143,477.50 |
| A | Sieradzki, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1996 | 1996 | DC | 720.00 | 19.70 | 14,184.00 |
| A | Sieradzki, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1996 | 1996 | DC | 710.00 | 72.90 | 51,759.00 |
| A | Renenger, Aaron | Milbank Tweed Hadley & McCloy LLP (DC) | 2002 | 2002 | DC | 695.00 | 24.40 | 16,958.00 |
| A | Dave, Brijesh | Simpson Thacher & Bartlett LLP (DC) | 2005 | 2005 | DC | 690.00 | 7.50 | 5,175.00 |
| A | Azer, Adrian | Milbank Tweed Hadley & McCloy LLP (DC) | 2003 | 2003 | DC | 675.00 | 171.60 | 115,830.00 |
| C | Burns, David D | Latham & Watkins LLP (DC) | 1989 | 1989 | DC | 675.00 | 126.40 | 85,320.00 |
| A | Sotille, James | Zuckerman Spaeder LLP (DC) | 1986 | 1986 | DC | 675.00 | 88.20 | 59,535.00 |
| A | Martin, Elizabeth | Bingham McCutchen (DC) | 2004 | 2004 | DC | 670.00 | 134.00 | 89,780.00 |
| A | Amanti, Lena | Bingham McCutchen (DC) | 2004 | 2004 | DC | 670.00 | 3.00 | 2,010.00 |
| P | Greer, Stefanie | Bingham McCutchen (DC) | 2001 | 2001 | DC | 665.00 | 9.90 | 6,583.50 |
| A | Hintmann, Brooke | Bingham McCutchen (DC) | 2002 | 2002 | DC | 665.00 | 8.60 | 5,719.00 |
| OC | Mahaley, Peri | Orrick, Herrington & Sutcliffe LLP | 1979 | 1979 | DC | 650.00 | 112.70 | 73,255.00 |
| A | Otero, Kevin | Bingham McCutchen (DC) | 2005 | 2005 | DC | 650.00 | 58.70 | 38,155.00 |
| A | Renenger, Aaron | Milbank Tweed Hadley & McCloy LLP (DC) | 2002 | 2002 | DC | 650.00 | 11.10 | 7,215.00 |
| A | Felder, Debra | Orrick, Herrington & Sutcliffe LLP | 2002 | 2002 | DC | 645.00 | 88.50 | 57,082.50 |
| A | Finley, Zachary S. | Orrick, Herrington & Sutcliffe LLP | 2001 | 2001 | DC | 645.00 | 0.50 | 322.50 |

## District of Columbia Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Azer, Adrian | Milbank Tweed Hadley & McCloy LLP (DC) | 2003 | 2003 | DC | $ 625.00 | 497.50 | $ 310,937.50 |
| A | Stults, Kevin | Bingham McCutchen (DC) | 2005 | 2005 | DC | 620.00 | 199.00 | 123,380.00 |
| A | Bassett, Nicholas | Milbank Tweed Hadley & McCloy LLP (DC) | 2007 | 2007 | DC | 600.00 | 102.90 | 61,740.00 |
| OC | McMillan, Ann C. | Caplin & Drysdale, Chartered | 1984 | 1984 | DC | 595.00 | 7.40 | 4,403.00 |
| A | Margulies, Oren | Bingham McCutchen (DC) | 2008 | 2008 | DC | 590.00 | 65.10 | 38,409.00 |
| A | Mezei, Saul | Bingham McCutchen (DC) | 2009 | 2009 | DC | 580.00 | 9.30 | 5,394.00 |
| A | Taubman, Jarrett S | Latham & Watkins LLP (DC) | 2005 | 2005 | DC | 555.00 | 0.80 | 444.00 |
| A | Bassett, Nicholas | Milbank Tweed Hadley & McCloy LLP (DC) | 2007 | 2007 | DC | 550.00 | 294.50 | 161,975.00 |
| A | Tobin, Rita | Caplin & Drysdale, Chartered | 1990 | 1990 | DC | 545.00 | 7.70 | 4,196.50 |
| A | Rankin, Kiara | Bingham McCutchen (DC) | 2005 | 2005 | DC | 535.00 | 137.10 | 73,348.50 |
| A | Leonard, Robert | Bingham McCutchen (DC) | 2007 | 2007 | DC | 535.00 | 123.80 | 66,233.00 |
| A | Tidwell, Royce | Bingham McCutchen (DC) | 2007 | 2007 | DC | 535.00 | 27.50 | 14,712.50 |
| A | Peppelman, David | Bingham McCutchen (DC) | 2008 | 2008 | DC | 535.00 | 3.10 | 1,658.50 |
| A | Mears, Veronica | Bingham McCutchen (DC) | 2008 | 2008 | DC | 535.00 | 1.80 | 963.00 |
| A | Dobson, Rachel | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 525.00 | 100.10 | 52,552.50 |
| A | Culbertson, Erin | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 525.00 | 60.70 | 31,867.50 |
| A | Thomas, Ryan C. | Jones Day (DC) | 2000 | 2000 | DC | 525.00 | 7.00 | 3,675.00 |
| A | Ewart, Lisa | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2005 | 2005 | DC | 525.00 | 1.50 | 787.50 |
| A | Choudhury, Anjan | Jenner & Block LLP (DC) | 2004 | 2004 | DC | 510.00 | 192.10 | 97,971.00 |
| P | Orin, Rhondal | Anderson Kill & Olick LLP (DC) | 1985 | 1985 | DC | 510.00 | 188.40 | 96,084.00 |
| P | Milone, Richard | Kelley Drye & Warren LLP | 1982 | 1982 | DC | 510.00 | 148.50 | 75,735.00 |
| OC | Liesemer, Jeffrey | Caplin & Drysdale, Chartered | 1993 | 1993 | DC | 510.00 | 2.70 | 1,377.00 |
| OC | Maclay, Kevin | Caplin & Drysdale, Chartered | 1994 | 1994 | DC | 510.00 | 1.10 | 561.00 |
| OC | Wehner, James | Caplin & Drysdale, Chartered | 1995 | 1995 | DC | 510.00 | 0.80 | 408.00 |
| SH | Gantcowski, Mark | Anderson Kill & Olick LLP (DC) | 1988 | 1988 | DC | 490.00 | 19.20 | 9,408.00 |
| A | Jones, Matthew | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2006 | 2006 | DC | 485.00 | 0.20 | 97.00 |
| A | Reidy, Conor | Simpson Thacher & Bartlett LLP (DC) | 2008 | 2008 | DC | 455.00 | 132.10 | 60,105.50 |
| A | Burke, James | Orrick, Herrington & Sutcliffe LLP | 2008 | 2008 | DC | 445.00 | 28.20 | 12,549.00 |
| A | Dobson, Rachel | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 440.00 | 333.10 | 146,564.00 |
| A | Culbertson, Erin | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 440.00 | 70.10 | 30,844.00 |
| A | Khawam, Joseph | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2007 | 2007 | DC | 440.00 | 1.50 | 660.00 |
| A | Callaghan, Michelle | Anderson Kill & Olick LLP (DC) | 1996 | 1996 | DC | 425.00 | 181.70 | 77,222.50 |
| AT | Healy, Bridget | Anderson Kill & Olick LLP (DC) | 1999 | 1999 | DC | 415.00 | 65.40 | 27,141.00 |
| A | Unikowsky, Adam G. | Jenner & Block LLP (DC) | 2007 | 2007 | DC | 400.00 | 46.90 | 18,760.00 |
| A | Wein, Andrew | Kelley Drye & Warren LLP | 1999 | 1999 | DC | 400.00 | 37.50 | 15,000.00 |
| AT | Baskir, Matthew | Anderson Kill & Olick LLP (DC) | 2005 | 2005 | DC | 385.00 | 318.80 | 116,362.00 |
| A | Lavella, Justin | Kelley Drye & Warren LLP | 2002 | 2002 | DC | 360.00 | 17.70 | 6,372.00 |
| A | Tomanda, Elissa | Kelley Drye & Warren LLP | 2005 | 2005 | DC | 350.00 | 190.10 | 66,535.00 |
| PP | Hensel, Jeannie | Bingham McCutchen (DC) | | | DC | 340.00 | 49.10 | 16,694.00 |
| PP | Bohls, Dawn | Bingham McCutchen (DC) | | | DC | 325.00 | 11.00 | 3,575.00 |
| A | Ahmad, Mahmood | Kelley Drye & Warren LLP | 2005 | 2005 | DC | 315.00 | 22.90 | 7,213.50 |

## District of Columbia Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Rodriguez, Michelle | Bingham McCutchen (DC) | | | | $ 315.00 | 9.30 | $ 2,929.50 |
| A Sackett, Andrew | Caplin & Drysdale, Chartered | 2005 | 2005 | DC | 310.00 | 1.10 | 341.00 |
| A Argetsinger, Cameron | Kelley Drye & Warren LLP | 2006 | 2006 | DC | 300.00 | 105.70 | 31,710.00 |
| AT Hanna, Scott | Zuckerman Spaeder LLP (DC) | | | | 300.00 | 92.70 | 27,810.00 |
| PP Ross, Mark | Bingham McCutchen (DC) | | | | 295.00 | 1.90 | 560.50 |
| PP Thompson, Yolande | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 275.00 | 4.70 | 1,292.50 |
| PP Owens, Angela | Bingham McCutchen (DC) | | | | 265.00 | 66.30 | 17,569.50 |
| RSF Fullen, Debra O. | Orrick, Herrington & Sutcliffe LLP | | | | 265.00 | 22.90 | 6,068.50 |
| LS Currin, Alan | Bingham McCutchen (DC) | | | | 250.00 | 2.20 | 550.00 |
| LC Comeau, Alan | Jones Day (DC) | | | | 250.00 | 1.00 | 250.00 |
| AD Sobezak, KM | Jones Day (DC) | | | | 250.00 | 0.70 | 175.00 |
| PP Butts, Erroll G. | Caplin & Drysdale, Chartered | | | | 240.00 | 6.00 | 1,440.00 |
| PP Abdel-Nour, Francesca | Bingham McCutchen (DC) | | | | 240.00 | 5.90 | 1,416.00 |
| PP Cruzado, Stephen C. | Orrick, Herrington & Sutcliffe LLP | | | | 240.00 | 5.00 | 1,200.00 |
| LS Campbell, Chad | Bingham McCutchen (DC) | | | | 220.00 | 9.70 | 2,134.00 |
| LS Flickinger, Peter | Bingham McCutchen (DC) | | | | 220.00 | 1.20 | 264.00 |
| LS McGinn, Michael | Kelley Drye & Warren LLP | | | | 210.00 | 25.70 | 5,397.00 |
| PP DelSavio, Sara Joy | Caplin & Drysdale, Chartered | | | | 210.00 | 1.00 | 210.00 |
| PP Fanone, Marissa | Caplin & Drysdale, Chartered | | | | 200.00 | 1.00 | 200.00 |
| PP Gillig, Diana | Zuckerman Spaeder LLP (DC) | | | | 160.00 | 7.20 | 1,152.00 |
| PP Futchko, Ashleigh | Zuckerman Spaeder LLP (DC) | | | | 160.00 | 1.60 | 256.00 |
| LS Carter-Anderson, Angela | Kelley Drye & Warren LLP | | | | 150.00 | 4.80 | 720.00 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Davis Jones, Laura | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 1986 | 1986 | DE | $ 855.00 | 2.40 | $ 2,052.00 |
| P | Partee, Peter | Hunton & Williams LLP | 1992 | 1992 | VA | 850.00 | 166.00 | 141,100.00 |
| P | Friedman, Mark J | DLA Piper LLP (MD) | 1977 | 1977 | MD | 735.00 | 41.40 | 30,429.00 |
| SH | Cousins, Scott D | Greenberg Traurig LLP (PA) | 1992 | 1992 | DE | 710.00 | 23.10 | 16,401.00 |
| P | Lastowski, Michael R. | Duane Morris LLP (DE) | 1980 | 1980 | DE | 710.00 | 12.30 | 8,733.00 |
| MB | Pernick, Norman L. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1985 | 1985 | DE | 700.00 | 40.90 | 28,630.00 |
| MB | Pernick, Norman L. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1985 | 1985 | DE | 700.00 | 0.40 | 280.00 |
| P | Restivo Jr., James J. | Reed Smith LLP | 1971 | 1971 | PA | 685.00 | 1.30 | 890.50 |
| P | Birsic, Thomas | K&L Gates LLP (PA) | 1979 | 1979 | PA | 675.00 | 4.10 | 2,767.50 |
| D | Collins, Mark | Richards Layton & Finger PA | 1991 | 1991 | DE | 675.00 | 0.10 | 67.50 |
| P | Landis, Adam G. | Landis Rath & Cobb LLP | 1991 | 1992 | DE | 650.00 | 29.90 | 19,435.00 |
| SH | Lessner, Jonathan I | Greenberg Traurig LLP (PA) | 1992 | 1991 | DE | 640.00 | 6.40 | 4,096.00 |
| P | Webb Jr., G. Stewart | Venable LLP | 1975 | 1975 | MD | 635.00 | 5.50 | 3,492.50 |
| P | Flatley, Lawrence E. | Reed Smith LLP | 1975 | 1975 | PA | 635.00 | 0.20 | 127.00 |
| P | Cameron, Douglas | Reed Smith LLP | 1984 | 1984 | PA | 630.00 | 4.50 | 2,835.00 |
| P | O'Neill, James E. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 1985 | 1985 | DE | 625.00 | 34.90 | 21,812.50 |
| P | Dent, Arthur M | Potter Anderson & Corroon LLP | 1986 | 1986 | DE | 625.00 | 0.90 | 562.50 |
| P | Nestor, Michael | Young Conaway Stargatt & Taylor, LLP | 1995 | 1995 | DE | 610.00 | 111.90 | 68,259.00 |
| OC | Maher, Sean S | DLA Piper LLP (MD) | 1989 | 1989 | MD | 600.00 | 33.50 | 20,100.00 |
| P | Currier, Teresa K.D. | Saul Ewing LLP | 1985 | 1985 | DE | 600.00 | 21.60 | 12,960.00 |
| SH | Terrible, Kelly A. | Greenberg Traurig LLP (PA) | 1996 | 1996 | DE | 580.00 | 0.40 | 232.00 |
| P | Rath, Daniel B. | Landis Rath & Cobb LLP | 1991 | 1991 | DE | 575.00 | 88.10 | 50,657.50 |
| | Levin, Gary | Woodcock Washburn | 1976 | 1976 | PA | 570.00 | 18.10 | 10,317.00 |
| P | Pavlick, Michael | K&L Gates LLP (PA) | 1991 | 1991 | PA | 555.00 | 0.40 | 222.00 |
| MB | Stickles, J. Kate | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1989 | 1990 | DE | 550.00 | 129.50 | 71,225.00 |
| P | Gendron, Andrew | Venable LLP | 1986 | 1986 | MD | 545.00 | 1.50 | 817.50 |
| P | Pittenger, Michael A | Potter Anderson & Corroon LLP | 1993 | 1993 | DE | 535.00 | 0.10 | 53.50 |
| A | Morton, Edmon | Young Conaway Stargatt & Taylor. LLP | 1999 | 1999 | DE | 530.00 | 1.00 | 530.00 |
| P | Englert, John | K&L Gates LLP (PA) | 1993 | 1993 | PA | 525.00 | 39.10 | 20,527.50 |
| P | Stockman, Paul | K&L Gates LLP (PA) | 1992 | 1992 | PA | 525.00 | 1.70 | 892.50 |
| P | Gibson, Sally | McGuireWoods LLP | 1996 | 1996 | PA | 515.00 | 2.40 | 1,236.00 |
| OC | Singley, Kurt | Ciardi Ciardi & Astin P.C. | 1980 | 1980 | PA | 500.00 | 118.00 | 59,000.00 |
| A | Selzer, Sandra G.M. | Greenberg Traurig LLP (PA) | 2002 | 2002 | DE | 495.00 | 53.30 | 26,383.50 |
| C | Nalicium, Linda | Hunton & Williams LLP | 1981 | 1981 | VA | 490.00 | 0.20 | 98.00 |
| MA | Campbell, Douglass A. | Campbell & Levine, LLC | 1976 | 1976 | PA | 475.00 | 1.20 | 570.00 |
| MB | Ciardi, III, Albert A. | Ciardi Ciardi & Astin P.C. | 1991 | 1991 | PA | 465.00 | 1.00 | 465.00 |
| PR | McAfee, Laura K. | Beveridge & Diamond, P.C. (MD) | 1991 | 1991 | MD | 465.00 | 0.30 | 139.50 |
| P | Rea, Traci | Reed Smith LLP | 1995 | 1995 | PA | 455.00 | 2.80 | 1,274.00 |
| A | Makowski, Kathleen P. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 1996 | 1996 | PA | 450.00 | 16.20 | 7,290.00 |
| A | Carickhoff, David | Blank Rome LLP (DE/PA) | 1998 | 1998 | DE | 450.00 | 1.50 | 675.00 |

## Mid-Atlantic Rate Report

By Billing Rate

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| Marks, P. | Beveridge & Diamond, P.C. (MD) | 1985 | 1986 | MD | $ 440.00 | 9.50 | $ 4,180.00 |
| OC Nelson, Michael | K&L Gates LLP (PA) | 1996 | 1996 | PA | 435.00 | 5.30 | 2,305.50 |
| P Butcher, Rebecca L. | Landis Rath & Cobb LLP | 1999 | 1999 | DE | 415.00 | 70.40 | 29,216.00 |
| P Mallon, Colleen | Venable LLP | 1999 | 1999 | MD | 415.00 | 2.30 | 954.50 |
| MB Eskin, Maria R. | Campbell & Levine, LLC | 1990 | 1991 | DE | 415.00 | 1.10 | 456.50 |
| SH Gilkey, Norman | Babst Calland Clements & Zomnir P.C. | 1981 | 1981 | PA | 415.00 | 0.90 | 373.50 |
| MA Milch, Philip E. | Campbell & Levine, LLC | 1988 | 1988 | PA | 415.00 | 0.90 | 373.50 |
| SH Saccullo, Anthony M. | Ciardi Ciardi & Astin P.C. | 2001 | 2001 | DE | 405.00 | 98.80 | 40,014.00 |
| A Muha, Andrew | Reed Smith LLP (PA) | 2001 | 2001 | PA | 400.00 | 1.50 | 600.00 |
| A Ranjan, Nicholas | K&L Gates LLP (PA) | 2004 | 2004 | PA | 395.00 | 44.80 | 17,696.00 |
| A McGuire, Matthew B. | Landis Rath & Cobb LLP | 2000 | 2001 | DE | 395.00 | 28.60 | 11,297.00 |
| P Nelson, Gary Phillip | Sherrard, German & Kelly, PC | 1978 | 1978 | PA | 395.00 | 6.60 | 2,607.00 |
| A Madron, Jason | Richards Layton & Finger PA | 2003 | 2003 | DE | 390.00 | 58.70 | 22,893.00 |
| A Misler, David B | DLA Piper LLP (MD) | 2008 | 2008 | MD | 385.00 | 2.30 | 885.50 |
| P Bushnaq, Derek | Venable LLP | 1997 | 1997 | MD | 380.00 | 2.50 | 950.00 |
| A Sensing, John | Morris Nichols Arsht & Tunnell | 2004 | 2004 | DE | 370.00 | 3.90 | 1,443.00 |
| A Reilley, Patrick J. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 2003 | 2003 | DE | 365.00 | 6.70 | 2,445.50 |
| A Nigrelli, Nicole | Ciardi Ciardi & Astin P.C. | 1999 | 1999 | PA | 365.00 | 5.70 | 2,080.50 |
| A Ibrahim, Diane N | Greenberg Traurig LLP (PA) | 2005 | 2005 | DE | 365.00 | 4.60 | 1,679.00 |
| A Reilley, Patrick J. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 2003 | 2003 | DE | 365.00 | 4.40 | 1,606.00 |
| A Reilley, Patrick J. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 2003 | 2003 | DE | 365.00 | 1.20 | 438.00 |
| A Hurford, Mark T. | Campbell & Levine, LLC | 1994 | 1994 | DE | 360.00 | 21.40 | 7,704.00 |
| P Noel, Jennifer | Young Conaway Stargatt & Taylor, LLP | 2000 | 2000 | DE | 360.00 | 1.80 | 648.00 |
| A Coyle, Kara Hammond | Young Conaway Stargatt & Taylor, LLP | 2003 | 2003 | DE | 355.00 | 110.10 | 39,085.50 |
| A Augustin, Mary E. | Ciardi Ciardi & Astin P.C. | 2004 | 2004 | DE | 345.00 | 69.80 | 24,081.00 |
| A Green, James S. | Landis Rath & Cobb LLP | 2003 | 2003 | DE | 345.00 | 0.80 | 276.00 |
| A Campbell Davis, Kathleen J. | Campbell & Levine, LLC | 2002 | 2002 | DE | 340.00 | 3.10 | 1,054.00 |
| A Remming, Andrew | Morris Nichols Arsht & Tunnell | 2007 | 2008 | DE | 340.00 | 1.20 | 408.00 |
| A Maholchic, Adrian C. | Duane Morris LLP (DE) | 2008 | 2008 | PA | 335.00 | 1.80 | 603.00 |
| MB Theodore J., Tacconelli | Ferry, Joseph & Pearce, P.A. | 1988 | 1988 | DE | 325.00 | 19.20 | 6,240.00 |
| A Kaufman, Lee | Richards Layton & Finger PA | 2005 | 2008 | DE | 315.00 | 0.40 | 126.00 |
| PP Gruppo, Beth | Duane Morris LLP (DE) | | | DE | 305.00 | 1.00 | 305.00 |
| A Darvey, Matthew | Morris Nichols Arsht & Tunnell | 2008 | 2008 | DE | 305.00 | 0.20 | 61.00 |
| A Ellis, J. Landon | Landis Rath & Cobb LLP | 2006 | 2006 | DE | 295.00 | 32.00 | 9,440.00 |
| A Galbraith, Paula | Ciardi Ciardi & Astin P.C. | 2002 | 2002 | DE | 295.00 | 20.20 | 5,959.00 |
| A Remming, Andrew | Morris Nichols Arsht & Tunnell | 2007 | 2008 | DE | 296.00 | 18.60 | 5,487.00 |
| A Fights, Chad | Morris Nichols Arsht & Tunnell | 2007 | 2007 | DE | 296.00 | 0.10 | 29.50 |
| A Bouvea, Laura S. | Venable LLP | 2003 | 2003 | MD | 285.00 | 8.60 | 2,451.00 |
| A Major, Alexander W. | Venable LLP | 2005 | 2005 | MD | 285.00 | 2.30 | 655.50 |
| A Burton, Emily | Young Conaway Stargatt & Taylor, LLP | 2008 | 2008 | DE | 285.00 | 1.50 | 427.50 |
| A Neff, Carl D. | Ciardi Ciardi & Astin P.C. | 2006 | 2006 | DE | 275.00 | 7.60 | 2,090.00 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Guilfoyle, Victoria A. | Blank Rome LLP (DE/PA) | 2008 | 2008 | DE | $ 270.00 | 23.60 | $ 6,372.00 |
| A | Coggins, Lisa L. | Ferry, Joseph & Pearce, P.A. | 2001 | 2002 | DE | 270.00 | 2.80 | 756.00 |
| A | Brown, Kimberly A. | Landis Rath & Cobb LLP | 2008 | 2008 | DE | 265.00 | 88.30 | 23,399.50 |
| SU | Seward, Morgan | Young Conaway Stargatt & Taylor, LLP | | | | 265.00 | 9.80 | 2,597.00 |
| A | Harvey, Matthew | Morris Nichols Arsht & Tunnell | 2008 | 2008 | DE | 265.00 | 0.20 | 53.00 |
| A | Bongiorno, Joseph V | Ciardi Ciardi & Astin P.C. | 2000 | 2003 | PA | 260.00 | 104.00 | 27,040.00 |
| A | McRoberts, Travis | Richards Layton & Finger PA | 2008 | 2008 | DE | 255.00 | 0.90 | 229.50 |
| A | Siegel, Ellis O. | Ciardi Ciardi & Astin P.C. | 2007 | 2007 | PA | 250.00 | 210.90 | 52,725.00 |
| PP | Andonian, Constance | Hunton & Williams LLP | | | | 250.00 | 66.10 | 16,525.00 |
| PP | Lord, John B. | Reed Smith LLP | | | | 240.00 | 3.50 | 840.00 |
| PP | Senese, K. | Blank Rome LLP (DE/PA) | | | | 235.00 | 16.20 | 3,807.00 |
| PP | Cunliff, Patricia | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 225.00 | 44.70 | 10,057.50 |
| PP | Tuschak, Louise | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 225.00 | 0.60 | 135.00 |
| PP | Oberholzer, Margaret L. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 220.00 | 14.50 | 3,190.00 |
| PP | Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 215.00 | 2.50 | 537.50 |
| PP | Collins, Thomas | McGuireWoods LLP | | | | 215.00 | 2.40 | 516.00 |
| PP | Ratkowiak, Pauline Z. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 210.00 | 130.60 | 27,426.00 |
| PP | Panchak, Frances A. | Landis Rath & Cobb LLP | | | | 210.00 | 40.30 | 8,463.00 |
| PP | Ratkowiak, Pauline Z. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 210.00 | 7.50 | 1,575.00 |
| PP | Fuso, Renae | Morris Nichols Arsht & Tunnell | | | | 210.00 | 4.20 | 882.00 |
| PP | Moody, T. | Blank Rome LLP (DE/PA) | | | | 210.00 | 0.90 | 189.00 |
| PP | Hribi, Gregory | Dinsmore & Shohl LLP | | | | 205.00 | 85.70 | 17,568.50 |
| PP | Fusco, Renae | Morris Nichols Arsht & Tunnell | | | | 205.00 | 25.70 | 5,268.50 |
| PP | Conway, Angela | Morris Nichols Arsht & Tunnell | | | | 205.00 | 0.90 | 184.50 |
| SH | Escovitz, James | Babst Calland Clements & Zomnir P.C. | 1981 | 1981 | PA | 200.00 | 41.80 | 8,360.00 |
| A | Matozzo, Regina | Ferry, Joseph & Pearce, P.A. | 2009 | 2009 | DE | 200.00 | 6.90 | 1,380.00 |
| PP | Jerominski, Ann | Richards Layton & Finger PA | | | | 195.00 | 32.20 | 6,279.00 |
| PP | Flores, Melissa N. | Saul Ewing LLP | | | | 195.00 | 8.50 | 1,657.50 |
| PP | Van Dyk, Sandi | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 195.00 | 1.30 | 253.50 |
| CA | Cameron, Tracey | Richards Layton & Finger PA | | | | 195.00 | 1.20 | 234.00 |
| PP | Van Dyk, Sandi | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 195.00 | 0.70 | 136.50 |
| PP | Gates, Janel | Richards Layton & Finger PA | | | | 195.00 | 0.60 | 117.00 |
| PP | Allen, Tracey | Richards Layton & Finger PA | | | | 195.00 | 0.50 | 97.50 |
| PP | Kittinger, Jason | Morris Nichols Arsht & Tunnell | | | | 195.00 | 0.50 | 97.50 |
| PP | Witters, Barbara | Richards Layton & Finger PA | | | | 195.00 | 0.50 | 97.50 |
| PP | Greer, Cathy | Richards Layton & Finger PA | | | | 195.00 | 0.30 | 58.50 |
| PP | DeCarli, Marisa C | Richards Layton & Finger PA | | | | 195.00 | 0.10 | 19.50 |
| PP | DeBoer, Ann | Hunton & Williams LLP | | | | 190.00 | 16.30 | 3,097.00 |
| PP | Kittinger, Jason | Morris Nichols Arsht & Tunnell | | | | 190.00 | 13.00 | 2,470.00 |
| PP | Adams, Cathy A. | Landis Rath & Cobb LLP | | | | 190.00 | 1.80 | 342.00 |
| PP | Campbell, Emma | Morris Nichols Arsht & Tunnell | | | | 190.00 | 1.30 | 247.00 |

## Mid-Atlantic Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Ahles, Laura | Potter Anderson & Corroon LLP | | | | $ 190.00 | 0.90 | $ 171.00 |
| PP Rogers, Linda M. | Landis Rath & Cobb LLP | | | | 190.00 | 0.50 | 95.00 |
| PP Frew, Valerie | Ciardi Ciardi & Astin P.C. | | | | 180.00 | 2.30 | 414.00 |
| Ament, Sharon | Reed Smith LLP | | | | 175.00 | 5.80 | 1,015.00 |
| PP Stahl, Kimberly A. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 170.00 | 0.70 | 119.00 |
| LA Lenkiewicz, Stephanie | Duane Morris LLP (DE) | | | | 165.00 | 10.60 | 1,749.00 |
| LA Marra, Dawn S. | Duane Morris LLP (DE) | | | | 160.00 | 6.60 | 1,056.00 |
| CMA Pitman, Sheryle | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 14.50 | 2,175.00 |
| LA Hedden, Margriet | Ferry, Joseph & Pearce, P.A. | | | | 150.00 | 7.00 | 1,050.00 |
| CMA Koveleski, Beatrice M. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 4.40 | 660.00 |
| CMA Lane, Ida L. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 0.80 | 120.00 |
| A Jones, Melanie | Dinsmore & Shohl LLP | 2006 | 2006 | PA | 150.00 | 0.20 | 30.00 |
| CMA Neil, Karen | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 140.00 | 12.50 | 1,750.00 |
| LA Boliman, Troy | Young Conaway Stargatt & Taylor, LLP | | | | 135.00 | 48.00 | 6,480.00 |
| PP Kennedy, Michelle | Campbell & Levine, LLC | | | | 135.00 | 0.40 | 54.00 |
| PP Dunning, Diane | Young Conaway Stargatt & Taylor, LLP | | | | 130.00 | 4.40 | 572.00 |
| PP Patel, Guarav | Ciardi Ciardi & Astin P.C. | | | | 120.00 | 61.70 | 7,404.00 |
| PP Giuliano, Alex M. | Ciardi Ciardi & Astin P.C. | | | | 120.00 | 2.30 | 276.00 |
| PP Hemming, Katherine L. | Campbell & Levine, LLC | | | | 110.00 | 16.70 | 1,837.00 |
| PP Boyd, Santae | Campbell & Levine, LLC | | | | 100.00 | 12.60 | 1,260.00 |
| PP Killen, R. | Blank Rome LLP (DE/PA) | | | | 100.00 | 2.90 | 290.00 |
| CA Tobin, Brenda | Richards Layton & Finger PA | | | | 100.00 | 0.70 | 70.00 |
| PP Freiwald, Jerilyn | Sherrard, German & Kelly, PC | | | | 75.00 | 6.60 | 495.00 |
| CL Muspratt, Beth | Potter Anderson & Corroon LLP | | | | 70.00 | 0.70 | 49.00 |

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Palmer, Deryck | Cadwalader, Wickersham, Taft LLP (NY) | 1982 | 1984 | NY | $1,050.00 | 302.10 | $ 317,205.00 |
| P | Tomback, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 1987 | 1987 | NY | 1,025.00 | 82.80 | 84,870.00 |
| P | Rowe, Richard | Proskauer Rose LLP | 1980 | 1965 | NY | 1,025.00 | 0.25 | 256.25 |
| P | Swartz, Linda | Cadwalader, Wickersham, Taft LLP (NY) | 1987 | 1987 | NY | 995.00 | 340.20 | 338,499.00 |
| P | Altorelli, John J. | Dewey & Leboeuf LLP | 1993 | 1994 | NY | 995.00 | 271.30 | 269,943.50 |
| P | Bevilacqua, Louis | Cadwalader, Wickersham, Taft LLP (NY) | 1977 | 1978 | NY | 995.00 | 74.00 | 73,630.00 |
| P | Kruger, Lewis | Stroock & Stroock & Lavan LLP | 1959 | 1959 | NY | 995.00 | 2.80 | 2,786.00 |
| A | Walsh, Michael | Weil, Gotshal & Manges LLP (NY) | 1977 | 1977 | NY | 990.00 | 43.70 | 43,263.00 |
| P | Rich, Jeffrey | K&L Gates LLP (NY) | 1970 | 1970 | NY | 990.00 | 12.40 | 12,276.00 |
| MB | Weisfelner, Edward | Brown Rudnick Berlack Israels LLP (NY) | 1977 | 1977 | NY | 980.00 | 158.10 | 154,938.00 |
| P | Thomas, Peter | Simpson Thacher & Bartlett LLP (NY) | 1985 | 1985 | NY | 980.00 | 14.10 | 13,818.00 |
| P | Todrys, Steve | Simpson Thacher & Bartlett LLP (NY) | 1980 | 1980 | NY | 980.00 | 0.80 | 784.00 |
| P | Keller, Andy | Simpson Thacher & Bartlett LLP (NY) | 1983 | 1983 | NY | 980.00 | 0.30 | 294.00 |
| P | Blenenstock, Martin J. | Dewey & Leboeuf LLP | 1977 | 1978 | NY | 975.00 | 59.40 | 57,915.00 |
| P | Friedman, Mark W | Debevoise & Plimpton LLP (NY) | 1981 | 1981 | NY | 970.00 | 15.60 | 15,132.00 |
| P | Schwartz, Jeffrey | DLA Piper LLP (NY) | 1980 | 1980 | NY | 965.00 | 192.20 | 185,473.00 |
| P | Saife, Howard | Chadbourne & Parke LLP | 1979 | 1979 | NY | 985.00 | 162.60 | 156,909.00 |
| P | Sarno, Glenn | Simpson Thacher & Bartlett LLP (NY) | 1992 | 1992 | NY | 980.00 | 41.90 | 40,224.00 |
| P | Chung, Edward | Simpson Thacher & Bartlett LLP (NY) | 1992 | 1993 | NY | 980.00 | 10.20 | 10,792.00 |
| P | Liu, Judie | Dewey & Leboeuf LLP (NY) | 1980 | 1981 | NY | 950.00 | 141.60 | 134,520.00 |
| P | Cunningham, Daniel P. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1975 | 1975 | NY | 950.00 | 46.00 | 43,700.00 |
| P | Cohen, Steven | Cadwalader, Wickersham, Taft LLP (NY) | 1982 | 1982 | NY | 950.00 | 19.20 | 18,240.00 |
| P | Gay, Faith | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1986 | 1986 | NY | 950.00 | 14.20 | 13,490.00 |
| P | Janson, Thomas | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1981 | NY | 950.00 | 6.00 | 5,700.00 |
| P | Sullivan, Kathleen | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1982 | 1981 | NY | 950.00 | 2.70 | 2,565.00 |
| P | Geller, Marcy | Simpson Thacher & Bartlett LLP (NY) | 1997 | 1998 | NY | 950.00 | 2.50 | 2,375.00 |
| P | Carinsky, Michael B. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1989 | 1989 | NY | 950.00 | 1.80 | 1,710.00 |
| P | Hall, Christopher P | DLA Piper LLP (NY) | 1979 | 1979 | NY | 935.00 | 116.30 | 108,740.50 |
| P | Togut, Albert | Togut, Segal & Segal LLP | 1975 | 1975 | NY | 935.00 | 10.60 | 9,911.00 |
| P | Hawkins, Howard | Cadwalader, Wickersham, Taft LLP (NY) | 1975 | 1976 | NY | 925.00 | 173.10 | 160,117.50 |
| P | Foster, Wilbur | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1982 | NY | 925.00 | 155.90 | 144,207.50 |
| P | Wessel, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 1988 | 1988 | NY | 925.00 | 22.70 | 20,997.50 |
| P | Christopher, Thomas | Kirkland & Ellis LLP (NY) | 1984 | 1985 | NY | 915.00 | 22.30 | 20,404.50 |
| P | Davis, George | Cadwalader, Wickersham, Taft LLP (NY) | 1990 | 1991 | NY | 900.00 | 718.90 | 647,010.00 |
| P | Levin, Geoffrey | Cadwalader, Wickersham, Taft LLP (NY) | 1994 | 1994 | NY | 900.00 | 163.50 | 147,150.00 |
| P | Warnke, Gordon | Dewey & Leboeuf LLP | 1984 | 1984 | NY | 900.00 | 42.40 | 38,160.00 |
| P | Wessel, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 1988 | 1988 | NY | 900.00 | 12.60 | 11,340.00 |
| P | Reinthaler, Richard | Dewey & Leboeuf LLP | 1973 | 1974 | NY | 900.00 | 7.20 | 6,480.00 |
| P | Miller, Rodney D. | Weil, Gotshal & Manges LLP (NY) | 1993 | 1993 | NY | 886.00 | 23.80 | 21,063.00 |
| P | Wissner-Gross, Slgmund S. | Brown Rudnick Berlack Israels LLP (NY) | 1982 | 1982 | NY | 875.00 | 991.00 | 867,125.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| P Foster, Wilbur | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1982 | NY | $ 875.00 | 490.90 | $ 429,537.50 |
| P Newkirk, Thomas | Jenner & Block LLP (NY) | 1966 | 1966 | NY | 875.00 | 85.40 | 74,725.00 |
| SH Horkovich, Robert | Anderson Kill & Olick, P.C. (NY) | 1987 | 1980 | NY | 875.00 | 35.20 | 30,800.00 |
| P Kaplowitz, Brian | Sidley Austin Brown & Wood LLP (NY) | 1982 | 1982 | NY | 875.00 | 4.80 | 4,200.00 |
| P Pasquale, Kenneth | Stroock & Stroock & Lavan, LLP | 1990 | 1990 | NY | 875.00 | 2.20 | 1,925.00 |
| C Dolan, Michael | Cadwalader, Wickersham, Taft LLP (NY) | 1974 | 1975 | NY | 870.00 | 90.70 | 78,909.00 |
| P Gliatta, Stephen | Kaye Scholer LLC (NY) | 1984 | 1984 | NY | 870.00 | 10.25 | 8,917.50 |
| MB Cazan, Scott | Otterbourg, Steindler, Houston & Rosen, P.C. | 1973 | 1973 | NY | 865.00 | 0.30 | 259.50 |
| P Coffino, Dianne | Covington & Burling LLP (NY) | 1988 | 1989 | NY | 860.00 | 33.80 | 29,068.00 |
| P LeMay, David | Chadbourne & Parke LLP | 1982 | 1982 | NY | 855.00 | 65.00 | 55,575.00 |
| A O'Donnell, Dennis | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | 850.00 | 279.20 | 237,320.00 |
| P Haveles, Peter | Kaye Scholer LLC (NY) | 1981 | 1981 | NY | 850.00 | 25.17 | 21,394.50 |
| P Chepiga, Pamela Rogers | Allen & Overy LLP | 1973 | 1974 | NY | 850.00 | 0.40 | 340.00 |
| P Hait, Louis | Kaye Scholer LLC (NY) | 1985 | 1985 | NY | 835.00 | 57.75 | 48,221.25 |
| P South III, George B | DLA Piper LLP (NY) | 1991 | 1991 | NY | 830.00 | 64.70 | 53,701.00 |
| P McCormack, Thomas J. | Chadbourne & Parke LLP | 1983 | 1983 | NY | 825.00 | 102.20 | 84,315.00 |
| P Stiff, Adam L. | Kasowitz Benson Torres & Friedman LLP (NY) | 1993 | 1993 | NY | 825.00 | 53.00 | 43,725.00 |
| P Rockwell, Alan | White & Case LLP (NY) | 1996 | 1996 | NY | 825.00 | 44.80 | 36,960.00 |
| A Kestenbaum, Russell | Milbank Tweed Hadley & McCloy LLP (NY) | 1984 | 1984 | NY | 825.00 | 32.20 | 26,565.00 |
| P Rahl, Michel | Dewey & Leboeuf LLP B | 1984 | 1985 | NY | 825.00 | 17.10 | 14,107.50 |
| P Ross, David E. | Kasowitz Benson Torres & Friedman LLP (NY) | 1981 | 1981 | NY | 825.00 | 11.80 | 9,735.00 |
| P Murphy, Patricia | Sidley Austin Brown & Wood LLP (NY) | 1982 | 1982 | NY | 825.00 | 4.80 | 3,960.00 |
| P Albert, Marc A. | Chadbourne & Parke LLP | 1987 | 1987 | NY | 825.00 | 4.20 | 3,465.00 |
| P Coles, Anthony P | DLA Piper LLP (NY) | 1980 | 1980 | NY | 825.00 | 1.40 | 1,155.00 |
| P Keutz, Matthew J. | White & Case LLP (NY) | 1998 | 1998 | NY | 820.00 | 16.70 | 13,694.00 |
| P Kirpalani, Susheel | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 820.00 | 16.70 | 13,694.00 |
| P Oswald, Frank A. | Togut, Segal & Segal LLP | 1986 | 1986 | NY | 810.00 | 30.10 | 24,381.00 |
| P Denaro, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 2000 | 2000 | NY | 800.00 | 44.10 | 35,280.00 |
| OC Michaelson, Robert N | K&L Gates LLP (NY) | 1982 | 1983 | NY | 800.00 | 9.50 | 7,600.00 |
| OC Johnson, Susan Power | Covington & Burling LLP (NY) | 1980 | 1980 | NY | 800.00 | 8.80 | 7,040.00 |
| P Seery, Jr. N | DLA Piper LLP (NY) | 1990 | 1990 | NY | 800.00 | 1.90 | 1,520.00 |
| P Zink, Jr. N. Theodore | Chadbourne & Parke LLP | 1984 | 1984 | NY | 795.00 | 142.80 | 113,560.50 |
| A O'Donnell, Dennis | Kramer Levin Naftalis & Frankel LLP | 1985 | 1985 | NY | 795.00 | 0.40 | 318.00 |
| P Mintz, Benjamin | Kaye Scholer LLC (NY) | 1996 | 1996 | NY | 795.00 | 0.17 | 135.15 |
| A O'Donnell, Dennis | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | 785.00 | 605.20 | 475,082.00 |
| P Pizzurro, Joseph | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1977 | 1977 | NY | 785.00 | 165.40 | 129,839.00 |
| P Schwinger, Robert | Chadbourne & Parke LLP | 1985 | 1985 | NY | 785.00 | 21.10 | 16,563.50 |
| P Morante, Paolo | DLA Piper LLP (NY) | 1997 | 1997 | NY | 785.00 | 14.90 | 11,696.50 |
| P Reisman, Steven | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1990 | 1991 | NY | 785.00 | 12.20 | 9,577.00 |
| P Glover, Marjorie | Chadbourne & Parke LLP | 1988 | 1989 | NY | 785.00 | 0.60 | 471.00 |
| P Sontag, Scott M. | Weil, Gotshal & Manges LLP (NY) | 1997 | 1998 | NY | 780.00 | 9.40 | 7,332.00 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Dahan, Israel | Cadwalader, Wickersham, Taft LLP (NY) | 1997 | 1998 | NY | $ 775.00 | 752.50 | $ 583,187.50 |
| OC | Tecce, James | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 775.00 | 741.10 | 574,352.50 |
| P | Chung, Julian | Cadwalader, Wickersham, Taft LLP (NY) | 1996 | 1995 | NY | 775.00 | 262.90 | 203,747.50 |
| P | Ascher, Stephen | Jenner & Block LLP (NY) | 1991 | 1993 | NY | 775.00 | 141.40 | 109,585.00 |
| P | DeBrun, David W. | Jenner & Block LLP (NY) | 1980 | 1980 | NY | 775.00 | 9.90 | 7,672.50 |
| A | Kestenbaum, Russell | Milbank Tweed Hadley & McCloy LLP (NY) | 1984 | 1984 | NY | 775.00 | 9.10 | 7,052.50 |
| SH | Kadish, Allen G. | Greebel Traurig, LLP (NY) | 1986 | 1986 | NY | 770.00 | 0.20 | 154.00 |
| SC | Wohl, David | Simpson Thacher & Bartlett LLP (NY) | 1996 | 1996 | NY | 765.00 | 3.50 | 2,677.50 |
| P | Cox, Patrick | Brown Rudnick Berlack Israels LLP (NY) | 1996 | 1996 | NY | 755.00 | 28.60 | 21,593.00 |
| P | Orenstein, May | Brown Rudnick Berlack Israels LLP (NY) | 1983 | 1983 | NY | 750.00 | 677.40 | 508,050.00 |
| P | Trostle, Patrick | Jenner & Block LLP (NY) | 1992 | 1992 | NY | 750.00 | 275.50 | 206,625.00 |
| P | Hankin, Marc B | Jenner & Block LLP (NY) | 1992 | 1984 | NY | 750.00 | 262.00 | 196,500.00 |
| P | Fraser, Alexander | Dewey & Leboeuf LLP | 1986 | 1988 | NY | 750.00 | 257.00 | 192,750.00 |
| P | Polash, Jeffrey A. | Dewey & Leboeuf LLP | 1993 | 1993 | NY | 750.00 | 142.00 | 106,500.00 |
| P | Carbuccia, Patrick De | Dewey & Leboeuf LLP | 1998 | 1999 | NY | 750.00 | 54.30 | 40,725.00 |
| P | Dantas, Maria A. | Dewey & Leboeuf LLP | 1987 | 1987 | NY | 750.00 | 18.10 | 13,575.00 |
| P | Kelly, Barbara | Brown Rudnick Berlack Israels LLP (NY) | 1981 | 1981 | NY | 750.00 | 10.80 | 8,100.00 |
| P | Koster, Evan M. | Dewey & Leboeuf LLP | 1980 | 1990 | NY | 750.00 | 7.30 | 5,475.00 |
| P | Genaro, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 2000 | 2000 | NY | 740.00 | 44.60 | 33,004.00 |
| C | Kostelanetz, Jannin | Simpson Thacher & Bartlett LLP (NY) | 2002 | 2002 | NY | 740.00 | 1.50 | 1,110.00 |
| P | Bell, Deanna D. | Kirkland & Ellis LLP (NY) | 1998 | 1998 | NJ | 735.00 | 103.00 | 75,705.00 |
| P | Presutti, Richard | Schulte Roth & Zabel LLP | 1996 | 1997 | NY | 735.00 | 1.30 | 955.50 |
| P | Delaney, Nancy | Curtis Mallet-Prevost, Colt & Mosle LLP | 1988 | 1988 | NY | 730.00 | 262.00 | 191,260.00 |
| P | Moscato, Michael | Curtis Mallet-Prevost, Colt & Mosle LLP | 1982 | 1982 | NY | 730.00 | 252.70 | 184,471.00 |
| P | Leninham, Daniel | Curtis Mallet-Prevost, Colt & Mosle LLP | 1981 | 1982 | NY | 730.00 | 102.50 | 74,825.00 |
| P | Smith, Turner | Curtis Mallet-Prevost, Colt & Mosle LLP | 1980 | 1980 | NY | 730.00 | 81.70 | 59,641.00 |
| SH | DiConza, Maria J | Greenberg Traurig, LLP (NY) | 1998 | 1997 | NY | 730.00 | 59.90 | 43,727.00 |
| P | Bayrock, David | Curtis Mallet-Prevost, Colt & Mosle LLP | 1995 | 1995 | NY | 730.00 | 12.20 | 8,906.00 |
| OC | Silverberg, Bennett | DLA Piper LLP (NY) | 2000 | 2000 | NY | 725.00 | 146.10 | 105,922.50 |
| A | Riela, Michael | Latham & Watkins LLP (NY) | 2001 | 2001 | NY | 725.00 | 139.50 | 101,137.50 |
| P | Carlson, Philip | Dewey & Leboeuf LLP | 2000 | 2000 | NY | 725.00 | 50.20 | 36,475.00 |
| P | Graham, Christopher | McKenna Long & Aldridge LLP (NY) | 1983 | 1983 | NY | 725.00 | 17.00 | 12,325.00 |
| C | Holdsworth, Mark | Cadwalader, Wickersham, Taft LLP (NY) | 1995 | 1995 | NY | 720.00 | 56.20 | 40,464.00 |
| OC | Magaliff, Howard P. | Togut, Segal & Segal LLP | 1985 | 1985 | NY | 720.00 | 6.80 | 4,896.00 |
| P | Jestin, Katya | Jenner & Block LLP (NY) | 1996 | 1997 | NY | 700.00 | 122.80 | 85,960.00 |
| P | Thomas, James | Windels Marx Lane & Mittendorf LLP | 1984 | 1986 | NY | 700.00 | 27.90 | 19,530.00 |
| P | Deutsh, Douglas E. | Chadbourne & Parke LLP | 1997 | 1997 | NY | 695.00 | 120.30 | 83,608.50 |
| A | Krieger, Arlene | Stroock & Stroock & Lavan, LLP | 1984 | 1985 | NY | 695.00 | 65.20 | 45,314.00 |
| A | Moser, Eric | K&L Gates LLP (NY) | 1999 | 1999 | NY | 695.00 | 11.40 | 7,923.00 |
| P | Berson, Scott | Chadbourne & Parke LLP | 1996 | 1996 | NY | 695.00 | 4.20 | 2,919.00 |
| P | Gamza, Allan E. | Moses & Singer LLP | 1984 | 1984 | NY | 695.00 | 3.30 | 2,293.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Shum, Chi | Simpson Thacher & Bartlett LLP (NY) | 2000 | 2001 | NY | $ 690.00 | 22.80 | $ 15,732.00 |
| A | Bono, Simone | Simpson Thacher & Bartlett LLP (NY) | 2001 | 2001 | NY | 690.00 | 3.50 | 2,415.00 |
| SPC | Fink, Jessica | Cadwalader, Wickersham, Taft LLP (NY) | 1999 | 2001 | NY | 685.00 | 640.50 | 438,742.50 |
| A | Delsack, Amy | White & Case LLP (NY) | 1990 | 1990 | NY | 685.00 | 12.30 | 8,425.50 |
| SPC | Glynn, Joe | Cadwalader, Wickersham, Taft LLP (NY) | 1993 | 1994 | NY | 675.00 | 469.20 | 316,710.00 |
| P | Seiden, Andrew | Curtis Mallet-Prevost, Colt & Mosle LLP | 1981 | 1981 | NY | 675.00 | 396.70 | 267,772.50 |
| A | Bogdashevsky, Irene | Milbank Tweed Hadley & McCloy LLP (NY) | 2003 | 2004 | NY | 675.00 | 171.60 | 115,830.00 |
| C | Gyr, Peter | Cadwalader, Wickersham, Taft LLP (NY) | 1999 | 1999 | NY | 675.00 | 103.90 | 70,132.50 |
| A | Liss, Zohar | White & Case LLP (NY) | 2004 | 2004 | NY | 675.00 | 64.70 | 43,672.50 |
| P | Bregman, Jerrold | Curtis Mallet-Prevost, Colt & Mosle LLP | 1990 | 1990 | NY | 675.00 | 1.30 | 877.50 |
| C | Bergin, Christine | Dewey & Leboeuf LLP | 1981 | 1982 | NY | 675.00 | 0.60 | 405.00 |
| C | Liskov, Richard | Chadbourne & Parke LLP | 1975 | 1975 | NY | 675.00 | 0.40 | 270.00 |
| C | Lara, Stacey | Kaye Scholer LLC (NY) | 1999 | 1999 | NY | 660.00 | 78.50 | 51,810.00 |
| P | Minias, Joseph G. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2002 | 2002 | NY | 660.00 | 29.40 | 19,404.00 |
| A | Zitter, Adam | White & Case LLP (NY) | 2006 | 2006 | NY | 655.00 | 95.50 | 62,552.50 |
| C | Kay, Eric M. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 650.00 | 371.80 | 241,670.00 |
| A | Nardi, Diane | Brown Rudnick Berlack Israels LLP (NY) | 2000 | 2001 | NY | 650.00 | 203.40 | 132,210.00 |
| C | Shelly, Scott C. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1993 | 1993 | NY | 650.00 | 22.00 | 14,300.00 |
| C | Dudas, Kurt | Simpson Thacher & Bartlett LLP (NY) | 2004 | 2005 | NY | 650.00 | 7.30 | 4,745.00 |
| OC | Holzman, Daniel | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1998 | 1999 | NY | 650.00 | 5.30 | 3,445.00 |
| P | Caitał, David | Chadbourne & Parke LLP | 2000 | 2000 | NY | 650.00 | 1.80 | 1,170.00 |
| C | Lux, Mindy | Monte & Bartlett LLP (NY) | 2004 | 2005 | NY | 650.00 | 1.30 | 845.00 |
| C | Ashley, Mark D. | Chadbourne & Parke LLP | 1995 | 1995 | NY | 645.00 | 172.50 | 111,262.50 |
| P | Gleit, Jeffrey R. | Kasowitz Benson Torres & Friedman LLP (NY) | 2001 | 2001 | NY | 640.00 | 41.50 | 26,560.00 |
| C | Butler, Elizabeth | Cadwalader, Wickersham, Taft LLP (NY) | 1997 | 1998 | NY | 640.00 | 13.50 | 8,640.00 |
| A | Lin, Alexander | Cadwalader, Wickersham, Taft LLP (NY) | 1997 | 1997 | NY | 630.00 | 242.90 | 153,027.00 |
| C | Bertrand, Jean | Cadwalader, Wickersham, Taft LLP (NY) | 1999 | 2000 | NY | 630.00 | 45.00 | 28,350.00 |
| P | Albanese, Rachel | Greenber Traurig, LLP (NY) | 2001 | 2002 | NY | 630.00 | 0.10 | 63.00 |
| A | Rovira, Alex | Sidley Austin Brown & Wood LLP (NY) | 2004 | 2004 | NY | 625.00 | 215.10 | 134,437.50 |
| C | Vazquez, Francisco | Chadbourne & Parke LLP | 1995 | 1996 | NY | 625.00 | 132.20 | 82,625.00 |
| A | Rivera, Christy L. | Chadbourne & Parke LLP | 2002 | 2002 | NY | 625.00 | 38.40 | 24,000.00 |
| A | Sanchez, Kaleb | Dewey & Leboeuf LLP | 2001 | 2002 | NY | 625.00 | 25.00 | 15,625.00 |
| A | MacDonald, William | Dewey & Leboeuf LLP | 1998 | 1999 | NY | 625.00 | 22.90 | 14,312.50 |
| A | Terhill, Thomas | Simpson Thacher & Bartlett LLP (NY) | 2006 | 2006 | NY | 625.00 | 18.40 | 11,500.00 |
| A | Bogdashevsky, Irene | Milbank Tweed Hadley & McCloy LLP (NY) | 2003 | 2004 | NY | 625.00 | 17.50 | 10,937.50 |
| A | Teodoro, Carla | Sidley Austin Brown & Wood LLP (NY) | 2008 | 2008 | NY | 625.00 | 12.50 | 7,812.50 |
| A | Knight, Anne | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 625.00 | 12.40 | 7,750.00 |
| A | Cross, Jonathan | Chadbourne & Parke LLP | 2002 | 2002 | NY | 625.00 | 6.50 | 4,062.50 |
| A | Przybylko, Erik | Chadbourne & Parke LLP | 1997 | 1997 | NY | 625.00 | 3.60 | 2,250.00 |
| A | Buckman, Anne | Simpson Thacher & Bartlett LLP (NY) | 2006 | 2006 | NY | 625.00 | 1.90 | 1,187.50 |
| A | Ang, Beverly | Schulte Roth & Zabel LLP | 2002 | 2002 | NY | 625.00 | 1.10 | 687.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | Weiss, Joshua | Cadwalader, Wickersham, Taft LLP (NY) | 1996 | 1997 | NY | $ 620.00 | 707.00 | $ 438,340.00 |
| A | Novod, Gordon | Brown Rudnick Berlack Israels LLP (NY) | 2001 | 2002 | NY | 620.00 | 197.60 | 122,512.00 |
| A | Thompson, John | Cadwalader, Wickersham, Taft LLP (NY) | 2001 | 2002 | NY | 615.00 | 556.20 | 342,213.00 |
| A | Fisher, Scott | Cadwalader, Wickersham, Taft LLP (NY) | 2000 | 2000 | NY | 615.00 | 472.40 | 290,526.00 |
| A | Hicks, Perry | Cadwalader, Wickersham, Taft LLP (NY) | 2000 | 2001 | NY | 615.00 | 461.30 | 283,699.50 |
| A | Smith, Joshua | Cadwalader, Wickersham, Taft LLP (NY) | 2002 | 2002 | NY | 615.00 | 222.20 | 136,653.00 |
| A | Shreeves, Kate | Cadwalader, Wickersham, Taft LLP (NY) | 2000 | 2001 | NY | 615.00 | 82.10 | 50,491.50 |
| A | Mintz, Doug | Cadwalader, Wickersham, Taft LLP (NY) | 1999 | 2000 | NY | 615.00 | 80.70 | 49,630.50 |
| A | Blabey, David E. | Kramer Levin Naftalis & Frankel LLP | 2004 | 2007 | NY | 615.00 | 6.00 | 3,690.00 |
| A | Lively, Jessica | Cadwalader, Wickersham, Taft LLP (NY) | 2000 | 2001 | NY | 610.00 | 499.60 | 304,756.00 |
| A | Dembrow, Adam C | Greenber Traurig, LLP (NY) | 2001 | 2001 | NY | 610.00 | 95.10 | 58,011.00 |
| A | Weissmann, Jeffrey | Cadwalader, Wickersham, Taft LLP (NY) | 2004 | 2004 | NY | 600.00 | 740.80 | 444,480.00 |
| A | Cavior, Samuel | Cadwalader, Wickersham, Taft LLP (NY) | 2003 | 2004 | NY | 600.00 | 509.10 | 305,460.00 |
| P | Romagnoli, Natasha | Kasowitz Benson Torres & Friedman LLP (NY) | 2000 | 2000 | NY | 600.00 | 3.20 | 1,920.00 |
| A | Lewis, David | Proskauer Rose LLP | 2002 | 2002 | NY | 600.00 | 2.50 | 1,500.00 |
| P | O'Rourke, Brendan | Proskauer Rose LLP | 1985 | 1985 | NY | 600.00 | 0.50 | 300.00 |
| P | Pollack, Susan | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1967 | 1967 | NY | 595.00 | 312.80 | 186,116.00 |
| A | Nellos, Alexander K. | Chadbourne & Parke LLP | 2004 | 2004 | NY | 595.00 | 142.20 | 84,609.00 |
| A | Bartley, Myles | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1999 | 1999 | NY | 595.00 | 73.70 | 43,851.50 |
| A | Stevenson, Tamara | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 66.60 | 39,627.00 |
| A | Gayda, Robert J. | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 62.50 | 37,187.50 |
| A | Tarack, Paul | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 53.90 | 32,070.50 |
| A | Lee, Suzanne | Weil, Gotshal & Manges LLP (NY) | 2007 | 2005 | NY | 595.00 | 52.30 | 31,118.50 |
| A | Miller, Elizabeth M | Chadbourne & Parke LLP | 1989 | 1989 | NY | 595.00 | 42.10 | 25,049.50 |
| A | Castell, Ted | Chadbourne & Parke LLP | 2003 | 2003 | NY | 595.00 | 21.50 | 12,792.50 |
| A | Giuliano, Kimberly | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 12.40 | 7,378.00 |
| A | Creazzo, Felipe | Chadbourne & Parke LLP | 2006 | 1995 | NY | 595.00 | 2.20 | 1,309.00 |
| A | Tolin, Bryan | Simpson Thacher & Bartlett LLP (NY) | 2006 | 2007 | NY | 590.00 | 74.60 | 44,014.00 |
| A | Bennett, Timothy | Brown Rudnick Berlack Israels LLP (NY) | 2003 | 2003 | NY | 590.00 | 30.60 | 18,054.00 |
| A | Halstead, Ellen | Cadwalader, Wickersham, Taft LLP (NY) | 2004 | 2005 | NY | 585.00 | 237.70 | 139,054.50 |
| A | Storm, Alexander | Cadwalader, Wickersham, Taft LLP (NY) | 2004 | 2004 | NY | 585.00 | 194.10 | 113,548.50 |
| A | Beckydam, Elisa | Cadwalader, Wickersham, Taft LLP (NY) | 2005 | 2005 | NY | 585.00 | 113.00 | 66,105.00 |
| A | Chung, Robert | Anderson Kill & Olick, P.C. (NY) | 1999 | 1998 | NY | 585.00 | 59.30 | 34,690.50 |
| A | Masri, Michael | White & Case LLP (NY) | 2007 | 2007 | NY | 585.00 | 28.10 | 16,438.50 |
| P | McArn, Heather | Jenner & Block LLP (NY) | 1992 | 1992 | NY | 575.00 | 293.20 | 168,590.00 |
| A | Namnum, Susana | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1991 | 1991 | NY | 575.00 | 241.70 | 138,977.50 |
| A | Badawi, Hisham | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 98.80 | 56,810.00 |
| A | Brook, Joshua | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2003 | 2003 | NY | 575.00 | 56.00 | 32,200.00 |
| A | Sanjana, Jason B | Latham & Watkins LLP (NY) | 2007 | 2007 | NY | 575.00 | 18.10 | 10,407.50 |
| A | Hammerman, David A | Latham & Watkins LLP (NY) | 2007 | 2007 | NY | 575.00 | 16.20 | 9,315.00 |
| A | Drew, James | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2001 | 2002 | NY | 575.00 | 11.30 | 6,497.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Straus, Dora | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2000 | 2000 | NY | $ 575.00 | 5.90 | $ 3,392.50 |
| A | Thomson, Cassandra | Latham & Watkins LLP (NY) | 2001 | 2001 | NY | 575.00 | 0.50 | 287.50 |
| A | Keegan, Siobhan | Greenber Traurig, LLP (NY) | 2000 | 2000 | NY | 575.00 | 0.40 | 230.00 |
| A | Langston, James | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2006 | NY | 570.00 | 141.30 | 80,541.00 |
| A | Cutino, Nicole D. | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2006 | NY | 570.00 | 37.60 | 21,432.00 |
| A | Boher, Jessica | Cadwalader, Wickersham, Taft LLP (NY) | 2005 | 2006 | NY | 570.00 | 5.90 | 3,363.00 |
| P | Murphy, Craig | Windels Marx Lane & Mittendorf LLP | 1977 | 1978 | NY | 570.00 | 1.00 | 570.00 |
| SH | Garbowski, Mark | Anderson Kill & Olick, P.C. (NY) | 1988 | 1988 | NY | 565.00 | 31.40 | 17,741.00 |
| A | Guglielmotti, Vincent | Brown Rudnick Berlack Israels LLP (NY) | 2005 | 2005 | NY | 555.00 | 28.90 | 16,039.50 |
| A | Robertson, William | White & Case LLP (NY) | 2008 | 2008 | NY | 550.00 | 66.10 | 36,355.00 |
| A | Oh, Patrick | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2007 | NY | 545.00 | 414.10 | 225,684.50 |
| A | Flamholz, David | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2007 | NY | 545.00 | 176.50 | 96,192.50 |
| A | Williams, Penny | Cadwalader, Wickersham, Taft LLP (NY) | 2007 | 2007 | NY | 545.00 | 89.60 | 48,832.00 |
| A | Neuman, Bonnie | Cadwalader, Wickersham, Taft LLP (NY) | 2007 | 2007 | NY | 545.00 | 27.60 | 15,042.00 |
| A | Karaffa, Jason M | DLA Piper LLP (NY) | 2006 | 2006 | NY | 540.00 | 84.40 | 45,576.00 |
| A | Safit, Alexander | Dewey & Leboeuf LLP | 2008 | 2006 | NY | 535.00 | 170.20 | 91,057.00 |
| A | Cassey, Lee | Dewey & Leboeuf LLP | 2006 | 2009 | NY | 535.00 | 133.20 | 71,262.00 |
| A | Isaacson, Brian T. | Dewey & Leboeuf LLP | 2002 | 2003 | NY | 535.00 | 3.00 | 1,605.00 |
| A | Kiron, Michael | Simpson Thacher & Bartlett LLP (NY) | 2008 | 2008 | NY | 530.00 | 2.30 | 1,219.00 |
| A | Lauchheimer, Aaron | Brown Rudnick Berlack Israels LLP (NY) | 2006 | 2007 | NY | 525.00 | 697.20 | 366,030.00 |
| A | Bereit, D Steve | Brown Rudnick Berlack Israels LLP (NY) | 2006 | 2006 | NY | 525.00 | 270.90 | 142,222.50 |
| A | Stoka, Andrew | Brown Rudnick Berlack Israels LLP (NY) | 2006 | 2006 | NY | 525.00 | 41.30 | 21,682.50 |
| P | Shea, Edward | Windels Marx Lane & Mittendorf LLP | 1954 | 1961 | NY | 525.00 | 4.80 | 2,520.00 |
| P | Simon, Howard | Windels Marx Lane & Mittendorf LLP | 1976 | 1977 | NY | 515.00 | 154.50 | 79,567.50 |
| A | Badawi, Husam | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 515.00 | 20.80 | 10,712.00 |
| A | Cankorel, Turgut | Chadbourne & Parke LLP | 2007 | 2007 | NY | 515.00 | 11.20 | 5,768.00 |
| P | Luddy, Robert | Windels Marx Lane & Mittendorf LLP | 1987 | 1987 | NY | 515.00 | 1.30 | 669.50 |
| A | Babbitt, Joshua | Kaye Scholer LLC (NY) | 2006 | 2006 | NY | 510.00 | 91.88 | 46,858.80 |
| A | Greco, Christopher | Kirkland & Ellis LLP (NY) | 2007 | 2007 | NY | 505.00 | 11.50 | 5,807.50 |
| A | Harrigan, Sean | Dewey & Leboeuf LLP | 2007 | 2008 | NY | 500.00 | 149.20 | 74,600.00 |
| A | Anderson, Amy K. | Brown Rudnick Berlack Israels LLP (NY) | 2007 | 2008 | NY | 495.00 | 0.20 | 99.00 |
| A | de la Guardia, Saul | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 495.00 | 661.30 | 327,343.50 |
| A | Behnke, Peter J | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2005 | 2005 | NY | 495.00 | 420.30 | 208,048.50 |
| A | Zinman, Andrew B | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1996 | 1996 | NY | 495.00 | 341.70 | 169,141.50 |
| A | Brice, Karen | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2005 | 2005 | NY | 495.00 | 106.80 | 52,866.00 |
| A | Yocum, Rachael | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 495.00 | 94.60 | 46,827.00 |
| P | Glanz, David | Windels Marx Lane & Mittendorf LLP | 1978 | 1980 | NY | 495.00 | 44.00 | 21,780.00 |
| A | Lowin, Benjamin | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 495.00 | 43.80 | 21,681.00 |
| A | Scharfman, Emily B | Latham & Watkins LLP (NY) | 2008 | 2008 | NY | 495.00 | 14.10 | 6,979.50 |
| AT | Damast, Craig | Proskauer Rose LLP | 1992 | 1992 | NY | 495.00 | 2.00 | 990.00 |
| A | Bostick, Calvina | K&L Gates LLP (NY) | 2006 | 2006 | NY | 485.00 | 0.20 | 97.00 |

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Forsh, David S. | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | $ 480.00 | 833.70 | $ 400,176.00 |
| A | Zell, Ariel | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 284.80 | 136,704.00 |
| A | Karas, Jonathan | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 261.30 | 125,424.00 |
| A | McDonnell, James T. | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 244.30 | 117,264.00 |
| A | Perez, Diana | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 126.30 | 60,624.00 |
| A | Aden, Audrey | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 91.30 | 43,824.00 |
| A | Leonhardt, Julie | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 51.80 | 24,864.00 |
| A | Forns, Jessica | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 480.00 | 44.00 | 21,120.00 |
| A | Silverman, David | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 29.80 | 14,304.00 |
| A | Choe, Jennifer | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 8.90 | 4,272.00 |
| A | Zujkowski, Joseph V. | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 480.00 | 8.50 | 4,080.00 |
| A | Wetzel, Jennifer | Cadwalader, Wickersham, Taft LLP (NY) | 2007 | 2007 | NY | 480.00 | 7.00 | 3,360.00 |
| A | Grimaldi, Elizabeth | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 50.80 | 24,130.00 |
| A | Kirby, Robert | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 20.80 | 9,880.00 |
| A | Narvaez, Patrick | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 20.70 | 9,832.50 |
| A | Towers, Meghan | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 15.70 | 7,457.50 |
| A | Carson, Benjamin G. | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 12.50 | 5,937.50 |
| A | Mullen, Sophia | Sidley Austin Brown & Wood LLP (NY) | 2007 | 2008 | NY | 475.00 | 9.90 | 4,702.50 |
| A | Rim, Eunice | K&L Gates LLP (NY) | 2008 | 2008 | NY | 460.00 | 22.50 | 10,350.00 |
| SPC | Barr, Leslie | Windels Marx Lane & Mittendorf LLP | 1984 | 1985 | NY | 460.00 | 6.70 | 3,082.00 |
| A | Swaminathan, Priya | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 455.00 | 437.30 | 198,971.50 |
| A | Esposito, Michael J. | Weil, Gotshal & Manges LLP (NY) | 2003 | 2010 | NY | 455.00 | 59.10 | 26,890.50 |
| A | Gokhale, Ajit | Weil, Gotshal & Manges LLP (NY) | 2008 | 2008 | NY | 455.00 | 23.70 | 10,783.50 |
| A | Kolbig, Kent | Moses & Singer LLP | 2008 | 2003 | NY | 455.00 | 7.00 | 3,185.00 |
| A | Phillips, Danny | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 455.00 | 1.60 | 728.00 |
| A | O'Brian, Adam | Dewey & Leboeuf LLP | 2008 | 2008 | NY | 450.00 | 128.00 | 57,600.00 |
| A | Keen, Kathryn | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 42.90 | 19,305.00 |
| A | Chafetz, Eric | Togul, Segal & Segal LLP | 2004 | 2004 | NY | 450.00 | 35.40 | 15,930.00 |
| SPC | Stein, Clifford | Windels Marx Lane & Mittendorf LLP | 1980 | 1981 | NY | 450.00 | 1.10 | 495.00 |
| SA | Kopelman, Andrew | Jenner & Block LLP (NY) | 2006 | 2006 | NY | 445.00 | 246.00 | 109,470.00 |
| A | Brooks, Justin | Kirkland & Ellis LLP (NY) | 2008 | 2009 | NY | 445.00 | 63.90 | 28,435.50 |
| A | Shields, Jake M. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2003 | 2003 | NY | 445.00 | 0.70 | 311.50 |
| A | Piron, Caleb | Brown Rudnick Berlack Israels LLP (NY) | 2007 | 2007 | NY | 440.00 | 386.90 | 170,236.00 |
| A | Forbes, Robert D. | Proskauer Rose LLP | 2008 | 2008 | NY | 440.00 | 104.50 | 45,980.00 |
| A | Citron, Evan B. | Proskauer Rose LLP | 2008 | 2008 | NY | 440.00 | 27.25 | 11,990.00 |
| A | Dakis, Robert | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2004 | 2004 | NY | 430.00 | 322.10 | 138,503.00 |
| A | Mitchell, Nicholas | Allen & Overy LLP | 2007 | 2007 | NY | 430.00 | 10.60 | 4,558.00 |
| A | Fradkin, Ilya | Jenner & Block LLP (NY) | 2006 | 2008 | NY | 425.00 | 78.00 | 33,150.00 |
| A | Thompson, Heather | K&L Gates LLP (NY) | 2008 | 2008 | NY | 425.00 | 5.80 | 2,465.00 |
| A | Elliott, Cindi | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 415.00 | 541.40 | 224,681.00 |
| A | Younger, Daniel | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2004 | 2004 | NY | 415.00 | 12.70 | 5,270.50 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| MA Clyne, Joseph | Curtis Mallet-Prevost, Colt & Mosle LLP | 1984 | 1984 | NY | $ 415.00 | 5.80 | $ 2,407.00 |
| A Hodeau, Veronica | Curtis Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 415.00 | 4.80 | 1,992.00 |
| A Weiss, Laura | Brown Rudnick Berlack Israels LLP (NY) | 2008 | 2008 | NY | 410.00 | 106.20 | 43,542.00 |
| A Kaiser, Shoshana | Brown Rudnick Berlack Israels LLP (NY) | 2008 | 2008 | NY | 410.00 | 86.40 | 35,424.00 |
| A Turney, Christopher | Brown Rudnick Berlack Israels LLP (NY) | 2008 | 2009 | NY | 410.00 | 64.90 | 26,609.00 |
| A Bouchard, Nicole | Brown Rudnick Berlack Israels LLP (NY) | 2007 | 2007 | NY | 410.00 | 63.90 | 26,199.00 |
| A Zranovsky, Maria | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2005 | 2005 | NY | 410.00 | 10.50 | 4,305.00 |
| A Zafran, Kimberly | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 142.50 | 57,712.50 |
| A Perlos, Francesca | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 120.30 | 48,721.50 |
| A Malik, Faryal | Chadbourne & Parke LLP | 2007 | 2007 | NY | 405.00 | 107.50 | 43,537.50 |
| A Yoo, Young | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 71.80 | 29,079.00 |
| A Safier, Isaac | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 64.30 | 26,041.50 |
| A Dye, Bonnie | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 45.90 | 18,589.50 |
| A Strand, Megan | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 41.80 | 16,929.00 |
| A Aryani, Lara | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 37.50 | 15,187.50 |
| A Duffy, Adrienne | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 29.10 | 11,785.50 |
| A Kumar, Chiraag | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 26.40 | 10,692.00 |
| A Weinbaum, Matthew | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 14.60 | 5,913.00 |
| A Konstadt, Allison | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 14.50 | 5,872.50 |
| A Noble, Jonathan | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 11.70 | 4,738.50 |
| A Radouane, Rachid | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 1.20 | 486.00 |
| A Stanicki, Jared | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2009 | NY | 400.00 | 505.00 | 202,000.00 |
| A Stephansen, Nicole | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 470.50 | 188,200.00 |
| A Lesman, Adam | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 455.30 | 182,120.00 |
| A Goldstein, Matthew | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 424.90 | 169,960.00 |
| A Slimm, Christopher | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 400.00 | 339.70 | 135,880.00 |
| A Donigan, Thomas | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 200.30 | 80,120.00 |
| A Hughes, Daniel | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 400.00 | 189.80 | 75,920.00 |
| A Rosado, Michael | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 163.10 | 65,240.00 |
| A Webb, Heather | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 163.10 | 65,240.00 |
| A Palladino, Marc A. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2006 | 2006 | NY | 400.00 | 133.00 | 53,200.00 |
| A Mattern, Elizabeth | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 400.00 | 124.40 | 49,760.00 |
| A Lakin, Mark | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 400.00 | 124.30 | 49,720.00 |
| A Billu, Jonathan | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 75.00 | 30,000.00 |
| A Bartelstone, Michael | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 58.40 | 23,360.00 |
| A Rashid, Ikhlas | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 58.40 | 23,360.00 |
| A Outman, Nicholas | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 400.00 | 27.30 | 10,920.00 |
| P Kaufman, Alan | McKenna Long & Aldridge LLP (NY) | 2000 | 2000 | NY | 400.00 | 22.30 | 8,920.00 |
| A Johnson, Stephen | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 400.00 | 13.00 | 5,200.00 |
| A Calvani, Jacob | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 400.00 | 8.80 | 3,520.00 |
| PSM Cohen, Scott M. | Proskauer Rose LLP | | | NY | 400.00 | 3.50 | 1,400.00 |

## New York Rate Report

By Billing Rate

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Alsonso-Olmo, Roberto | K&L Gates LLP (NY) | 2010 | 2010 | NY | $ 395.00 | 44.40 | $ 17,538.00 |
| A | Horowitz, Lawrence | Kaye Scholer LLC (NY) | 1996 | 1996 | NY | 395.00 | 9.84 | 3,886.80 |
| PP | Kane, Wendy | Cadwalader, Wickersham, Taft LLP (NY) | | | | 385.00 | 429.20 | 165,242.00 |
| LC | Csuka, John | Dewey & Leboeuf LLP | | | | 385.00 | 50.40 | 19,404.00 |
| A | Alexander, Kristina | Kirkland & Ellis LLP (NY) | 2009 | 2009 | NY | 385.00 | 44.50 | 17,132.50 |
| A | Jundzs, Inese | Brown Rudnick Berlack Israels LLP (NY) | 2008 | 2008 | NY | 385.00 | 0.80 | 308.00 |
| A | Urbieta, Olga M. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2007 | 2007 | NY | 380.00 | 139.90 | 53,162.00 |
| A | Smith, David | Togut, Segal & Segal LLP | 2006 | 2006 | NY | 380.00 | 108.40 | 41,192.00 |
| A | Connolly, Elizabeth M | Greenber Traurig, LLP (NY) | 2009 | 2008 | NY | 380.00 | 65.80 | 25,004.00 |
| A | Aquino-Fike, Alexandra | Greenber Traurig, LLP (NY) | 2007 | 2008 | NY | 380.00 | 53.90 | 20,482.00 |
| A | Choo, Sohyoung | Greenber Traurig, LLP (NY) | 2007 | 2007 | NY | 380.00 | 9.30 | 3,534.00 |
| A | Akrush, Julie W | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 239.20 | 89,700.00 |
| A | de Stefano, Stefano | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 375.00 | 103.30 | 38,737.50 |
| A | Fennel, Louisa | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 45.60 | 17,100.00 |
| A | Manthei, Christina | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 18.80 | 7,050.00 |
| A | Tabacaru, Catinca | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 1.00 | 375.00 |
| A | Gonzalez, Elizabeth | White & Case LLP (NY) | 2005 | 2004 | NY | 365.00 | 19.40 | 7,081.00 |
| A | Angeli, Michele L. | Kasowitz Benson Torres & Friedman LLP (NY) | 2007 | 2007 | NY | 360.00 | 39.10 | 14,076.00 |
| A | Rotman, Marc | Chadbourne & Parke LLP | 2010 | 2010 | NY | 355.00 | 159.40 | 56,587.00 |
| A | Rowntree, Laura | Chadbourne & Parke LLP | 2009 | 2009 | NY | 355.00 | 40.80 | 14,484.00 |
| A | Voskier, Andrea | Chadbourne & Parke LLP | | | | 355.00 | 7.00 | 2,485.00 |
| A | Wright, John C. | Otterbourg, Steindler, Houston & Rosen, P.C. | 2007 | 2007 | NY | 350.00 | 16.00 | 5,600.00 |
| A | Mayes, Jessica | McKenna Long & Aldridge LLP (NY) | 2009 | 2009 | NY | 350.00 | 4.30 | 1,505.00 |
| A | Igoe, John Paul G | Otterbourg, Steindler, Houston & Rosen, P.C. | 2006 | 2008 | NY | 350.00 | 2.50 | 875.00 |
| A | Hamersky, Michael | Togut, Segal & Segal LLP | 2008 | 2007 | NY | 345.00 | 3.00 | 1,035.00 |
| A | Perry, Shafiq | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 335.00 | 445.70 | 149,309.50 |
| A | Brown, Timothy | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 335.00 | 221.20 | 74,102.00 |
| A | Eason, Nicole | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 107.30 | 35,945.50 |
| A | Fang, James | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 99.30 | 33,265.50 |
| A | Evans, Patrick | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 95.90 | 32,126.50 |
| A | Jackson, Tianna | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 95.90 | 32,126.50 |
| A | Amici, Mark | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 335.00 | 61.00 | 20,435.00 |
| A | Reinharz, Naomi | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 335.00 | 60.70 | 20,334.50 |
| A | Slosson, J.R. | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 47.60 | 15,946.00 |
| A | Robbins, Williams | Cadwalader, Wickersham, Taft LLP (NY) | 2010 | 2010 | NY | 335.00 | 28.90 | 9,681.50 |
| SU | Marinakis, Maria | Cadwalader, Wickersham, Taft LLP (NY) | | | NY | 335.00 | 27.80 | 9,313.00 |
| A | Hale, Sarah | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 335.00 | 24.40 | 8,174.00 |
| A | White, Brian | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 335.00 | 23.00 | 7,705.00 |
| IS | Fields, Glenn | Anderson Kill & Olick, P.C. (NY) | | | | 330.00 | 89.70 | 29,601.00 |
| A | Friedman, Jed D. | Proskauer Rose LLP | | | | 320.00 | 12.25 | 3,920.00 |
| PP | Antonucci, A. Marcello | Anderson Kill & Olick, P.C. (NY) | 2008 | 2008 | NY | 320.00 | 1.60 | 512.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Magazamen, Michael | Stroock & Stroock & Lavan, LLP | | | | $ 305.00 | 3.70 | $ 1,128.50 |
| PP Moloney, Lori | Chadbourne & Parke LLP | | | | 305.00 | 1.10 | 335.50 |
| PP Serrao, K.A. | K&L Gates LLP (NY) | | | | 295.00 | 40.00 | 12,000.00 |
| PP Moss, Naomi | Togul, Segal & Segal LLP | | | | 295.00 | 40.00 | 11,800.00 |
| A Fisher, Jessica P. | Proskauer Rose LLP | 2010 | 2010 | NY | 295.00 | 8.00 | 2,380.00 |
| A Ching, Dienna | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 290.00 | 429.20 | 124,468.00 |
| A Audai, Joseph | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2010 | 2010 | NY | 290.00 | 48.30 | 14,007.00 |
| PP Seiler, Kenneth | Anderson Kill & Olick, P.C. (NY) | | | | 290.00 | 3.60 | 1,044.00 |
| PP Werman, Lauren | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 1.90 | 551.00 |
| PP Feldgreber, Izak | Anderson Kill & Olick, P.C. (NY) | | | | 285.00 | 58.70 | 16,729.50 |
| PP Person, Dawn | Togul, Segal & Segal LLP | | | | 285.00 | 2.90 | 826.50 |
| A Tracy, James | Windels Marx Lane & Mittendorf LLP | 2007 | 2007 | NY | 280.00 | 10.60 | 2,968.00 |
| A Buchbinder, Julian | Windels Marx Lane & Mittendorf LLP | 2006 | 2006 | NY | 280.00 | 1.40 | 392.00 |
| LS Johnson, Christopher S. | Debevoise & Plimpton LLP (NY) | | | | 280.00 | 0.30 | 84.00 |
| PSM Ramos, Cinthia | Proskauer Rose LLP | | | | 275.00 | 4.50 | 1,237.50 |
| PP Lamb, Helen M. | Chadbourne & Parke LLP | | | | 270.00 | 28.00 | 7,560.00 |
| PP Hollins, Clyde | Cadwalader, Wickersham, Taft LLP (NY) | | | | 265.00 | 146.50 | 38,822.50 |
| PP Gershman, Harris | Anderson Kill & Olick, P.C. (NY) | | | | 265.00 | 26.10 | 6,916.50 |
| MA Cooper, Michael R.D. | Proskauer Rose LLP | | | | 260.00 | 0.50 | 130.00 |
| PP Goodman, Neal | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 250.00 | 92.00 | 23,000.00 |
| PP Koshishi, Yoshimi | Simpson Thacher & Bartlett LLP (NY) | | | | 250.00 | 38.50 | 9,625.00 |
| LA McCarthy, Maureen | Kirkland & Ellis LLP (NY) | | | | 245.00 | 11.90 | 2,915.50 |
| PP Mendoza, Lissette | Chadbourne & Parke LLP | | | | 240.00 | 41.50 | 9,960.00 |
| PP Pelton, Arline | Anderson Kill & Olick, P.C. (NY) | | | | 240.00 | 7.60 | 1,824.00 |
| PP Wysoczanski, Agnes | Cadwalader, Wickersham, Taft LLP (NY) | | | | 235.00 | 268.80 | 63,168.00 |
| PP Comero, Betty | Cadwalader, Wickersham, Taft LLP (NY) | | | | 235.00 | 5.20 | 1,222.00 |
| LS Carney, Leon J | Debevoise & Plimpton LLP (NY) | | | | 235.00 | 2.00 | 470.00 |
| PP Kick, Don | Moses & Singer LLP | | | | 230.00 | 3.50 | 805.00 |
| MA Baffa, Joan A. | Debevoise & Plimpton LLP (NY) | | | | 230.00 | 0.20 | 46.00 |
| PP Stalzer, Craig | Covington & Burling LLP (NY) | | | | 225.00 | 14.10 | 3,172.50 |
| PP Russo, Andrew | Windels Marx Lane & Mittendorf LLP | | | | 225.00 | 4.00 | 900.00 |
| PP Cahir, Denise | Togul, Segal & Segal LLP | | | | 220.00 | 3.10 | 682.00 |
| LA Bibbs, Deborah L. | Kirkland & Ellis LLP (NY) | | | | 215.00 | 111.30 | 23,929.50 |
| PP Tuffe, Jerome | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 88.70 | 18,627.00 |
| PP Russo, Andrew | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 48.80 | 10,248.00 |
| PP Montenegro, Alejandro | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 35.80 | 7,518.00 |
| PP Gee, Robert | McKenna Long & Aldridge LLP (NY) | | | | 210.00 | 2.60 | 546.00 |
| PP Parsons, Keesha | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 2.30 | 483.00 |
| PP Birnan, Oleg | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 1.30 | 273.00 |
| PP Brogan, Ashleigh | Togul, Segal & Segal LLP | | | | 205.00 | 19.00 | 3,895.00 |
| PP Bascon, Nicholas | Anderson Kill & Olick, P.C. (NY) | | | | 205.00 | 6.00 | 1,230.00 |

# New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Kindya-Culley, Susan | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | $ 200.00 | 40.50 | $ 8,100.00 |
| PP Barium, Christian | Cadwalader, Wickersham, Taft LLP (NY) | | | | 195.00 | 595.20 | 116,064.00 |
| PP Bougere, Kelly | Cadwalader, Wickersham, Taft LLP (NY) | | | | 195.00 | 50.70 | 9,886.50 |
| PP Harris, Meaghan | Cadwalader, Wickersham, Taft LLP (NY) | | | | 195.00 | 18.00 | 3,510.00 |
| PP Tuttle, Jerome | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 190.00 | 326.10 | 61,959.00 |
| PP Raposo, Laura | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 190.00 | 41.30 | 7,847.00 |
| PP Mohamed, David | Strock & Strock & Lavan, LLP | | | | 190.00 | 27.80 | 5,282.00 |
| PP Hill, Brianna | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 190.00 | 7.40 | 1,406.00 |
| PP Malavarca, Michael | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 190.00 | 7.10 | 1,349.00 |
| LA Torres, Jose | Kaye Scholer LLC (NY) | | | | 190.00 | 2.75 | 522.50 |
| PP Henessian, Aram | Chadbourne & Parke LLP | | | | 185.00 | 3.50 | 647.50 |
| PP Dawson, Brooke | Togul, Segal & Segall LLP | | | | 185.00 | 2.40 | 444.00 |
| IFS Stephen, Cheryl | Kaye Scholer LLC (NY) | | | | 185.00 | 1.00 | 185.00 |
| PP Dana, Olivia | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 180.00 | 69.30 | 12,474.00 |
| PP Garry, Kristen | Chadbourne & Parke LLP | | | | 180.00 | 11.00 | 1,980.00 |
| PP Saint-Cyr, Sandy | Kasowitz Benson Torres & Friedman LLP (NY) | | | | 180.00 | 1.00 | 180.00 |
| PP Lopez, Christine | Simpson Thacher & Bartlett LLP (NY) | | | | 175.00 | 5.60 | 980.00 |
| PP Hudson, Michael | Windels Marx Lane & Mittendorf LLP | | | | 175.00 | 5.20 | 910.00 |
| PP Braverman, Mollie | Simpson Thacher & Bartlett LLP (NY) | | | | 175.00 | 1.60 | 280.00 |
| PP Lacson, Elyssa | Cadwalader, Wickersham, Taft LLP (NY) | | | | 170.00 | 232.90 | 39,593.00 |
| PP Morales, Ranika | Cadwalader, Wickersham, Taft LLP (NY) | | | | 170.00 | 83.40 | 14,178.00 |
| PP Moore, Anthony | Cadwalader, Wickersham, Taft LLP (NY) | | | | 170.00 | 49.20 | 8,364.00 |
| PP Dubiago, Lana | Windels Marx Lane & Mittendorf LLP | | | | 170.00 | 32.40 | 5,508.00 |
| PP Romeo, Patrick | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 165.00 | 35.20 | 5,808.00 |
| PP Malavarca, Michael | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 165.00 | 7.20 | 1,188.00 |
| PP Tapia, Herbert | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 165.00 | 5.00 | 825.00 |
| PP Noble, Ronetta | Windels Marx Lane & Mittendorf LLP | | | | 165.00 | 0.80 | 132.00 |
| PP Mencio, Giselle | Windels Marx Lane & Mittendorf LLP | | | | 160.00 | 288.00 | 46,080.00 |

LEG R424

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 2

August 2010

# BY REGION, BY FIRM

GIBSON DUNN &
CRUTCHER LLP

SEP 16 2010

WASHINGTON, DC
LIBRARY

## PROFESSIONAL CODES

| Code | Description |
|---|---|
| A | Associate |
| AD | Administrative |
| ADV | Advisor |
| AG | Agent |
| AI | Associate Intern |
| AMC | Assistant Managing Clerk |
| AN | Analyst |
| ASD | Associate Director |
| AT | Attorney |
| BS | Billing Specialist |
| C | Counsel |
| CA | Case Assistant |
| CC | Case Clerk |
| CL | Clerk |
| CM | Case Manager |
| CMA | Case Management Assistant |
| CMC | Chairman of Management Com |
| CON | Consultant |
| CRS | Corporate Research Specialist |
| CT | Contract Attorney |
| D | Director |
| DC | Docket Clerk |
| DCC | Document Control |
| FAS | Fee Application Specialist |
| FLC | Foreign Legal Consultant |
| I | Investigator |
| IFS | Information Specialist |
| IPA | Intellectual Property Assistant |
| IS | Insurance Specialist |
| IT | Information Technology |
| JA | Junior Associate |
| JP | Junior Partner |
| KA | Contract Attorney |
| LA | Legal Assistant |
| LC | Law Clerk |
| LCS | Law Clerk Supervisor |
| LI | Legal Intern |
| LIB | Library |
| LS | Litigation Support |
| LSC | Litigation Support Coordinator |
| MA | Managing Attorney |
| MAO | Clerk - Managing Attys Ofc |

| Code | Description |
|---|---|
| MB | Member |
| MC | Managing Clerk |
| MCO | Managing Consultant |
| NL | Non-Legal |
| NYA | Not Yet Admitted |
| OC | Of Counsel |
| P | Partner |
| PA | Project Assistant |
| PP | Paraprofessional |
| PR | Principal |
| PRT | Practice Technology Analyst |
| PS | Professional Staff |
| PSA | Practical Support Analyst |
| PSM | Practice Support Manager |
| PTA | Patent Agent |
| RSP | Research Specialist |
| SA | Senior Associate |
| SC | Senior Counsel |
| SCA | Special Category Attorney |
| SE | Senior Attorney |
| SH | Shareholder |
| SL | Summer Law Clerk |
| SLA | Senior Legal Assistant |
| SM | Senior Member |
| SP | Special Partner |
| SPA | Summer Paralegal |
| SPC | Special Counsel |
| SPL | Specialist |
| SPP | Senior Paraprofessional |
| SRL | Senior Research Librarian |
| SRP | Senior Partner |
| SST | Senior Staff Attorney |
| ST | Staff Attorney |
| SU | Summer Associate |
| SUC | Summer Clerk |
| SUP | Support Staff |
| TCC | Temporary Case Clerk |
| TK | Timekeeper |
| TM | Trademark Manager |
| TS | Trainee Solicitor |
| TS | Technology Services |
| VA | Visiting Attorney |

## CONSULTANT CODES

| Code | Description |
|---|---|
| A | Associate |
| ADM | Administrative |
| AN | Analyst |
| AP | Audit Partner |
| ASD | Associate Director |
| ASST | Assistant |
| C | Consultant |
| CH | Chairman |
| CSA | Client Serving Associate |
| D | Director |
| ECO | Economist |
| EM | Experienced Manager |
| GC | General Counsel |
| I | Intern |
| M | Manager |
| MCO | Managing Consultant |
| MD | Managing Director |
| ME | Member |
| MP | Managing Partner |
| P | Partner |
| PC | Partner Consultant |
| PP | Paraprofessional |
| PR. | Principal |
| R. | Researcher |
| RM | Research Manager |
| SA | Senior Associate |
| SC | Senior Consultant |
| SM | Senior Manager |
| SMD | Senior Managing Director |
| ST | Staff |
| SUP | Supervisor |
| SVP | Senior Vice President |
| TK | Timekeeper |
| TM | Tax Manager |
| VP | Vice-President |

While we make every effort to assure the reliability of the data contained within, Westlaw CourtExpress does not warrant the accuracy of the information and assumes no liability for errors or omission.

Note: Calculations of 'Billing Rate' x 'Hours Billed' may not, in all cases, equal the 'Total Billed,' due to various items, such as a rate change during the billing period.

# Table of Contents (Alphabetical by Firm Name)

| FIRM | PAGE | FIRM | PAGE |
|---|---|---|---|
| Alix Partners, LLC | 16 | Kramer Levin Naftalis & Frankel LLP | 51 |
| Alvarez & Marsal North America, LLC | 16 | Landis Rath & Cobb LLP | 36-37 |
| Anderson Kill & Olick, P.C. (NY) | 44 | Latham & Watkins LLP (CA) | 5-6 |
| Baker & McKenzie LLP (IL) | 9 | Latham & Watkins LLP (DC) | 26 |
| Baker Botts LLP (TX) | 61 | Latham & Watkins LLP (NY) | 51 |
| Bayard P.A. | 34 | McCarter & English LLP | 34 |
| BDO Seidman LLP | 17 | McDermott, Will & Emery LLP (DC) | 27 |
| Bederson & Company, LLP | 17 | McKenna Long & Aldridge LLP (DC) | 27 |
| Beveridge & Diamond, P.C. (MD) | 34 | McKenna Long & Aldridge LLP (GA) | 58 |
| Blazek Burnberg Barnes Price & Axelrod | 59 | McKenna Long & Aldridge LLP (NY) | 51 |
| Bingham McCutchen (DC) | 25 | Mercer (US) Inc. | 22 |
| Cades Schutz LLP | 62 | Messana Rosner & Stern LLP | 60 |
| Campbell & Levine, LLC | 34 | Milbank Tweed Hadley & McCloy LLP (CA) | 6 |
| Caplin & Drysdale, Chartered | 25 | Milbank Tweed Hadley & McCloy LLP (DC) | 27 |
| Casner & Edwards, LLP | 41 | Milbank Tweed Hadley & McCloy LLP (INTL) | 30 |
| CBIZ Accounting Tax & Advisory of New York LLC | 17 | Milbank Tweed Hadley & McCloy LLP (NY) | 52-54 |
| Chadbourne & Parke LLP | 44-45 | Morrison & Foerster LLP | 55 |
| Charter Oak Financial Consultants LLC | 17 | Moses & Singer LLP | 55 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 35 | Ofit Kurman Attorneys At Law | 37 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | 45-46 | Ogilvy Renault LLP | 31 |
| Day Pitney LLP | 42 | Orrick, Herington & Sutcliffe LLP | 28 |
| Debevoise & Plimpton LLP (NY) | 46 | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 7-8 |
| Debevoise & Plimpton LLP (UK) | 30 | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 37 |
| Dechert LLP (CT) | 41 | Paul Hastings Janofsky & Walker LLP (IL) | 13 |
| Dechert LLP (PA) | 35 | Potter Anderson & Corroon LLP | 38 |
| Deloitte Tax LLP | 18 | PricewaterhouseCoopers LLP | 23 |
| Dewey & LeBoeuf LLP | 46-48 | Proskauer Rose LLP | 55 |
| DLA Piper LLP (NY) | 48 | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 8 |
| Dow Lohnes PLLC | 26 | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 56 |
| Duane Morris LLP (DE) | 35 | Quinn Emanuel Urquhart & Sullivan, LLP (UK) | 31 |
| Duane Morris LLP (NJ) | 42 | Reed Smith LLP | 38 |
| Duff & Phelps, LLC | 18-19 | Richards Layton & Finger PA | 38 |
| Echavarria Abogados, S.C. | 30 | Riker Danzig Scherer Hyland & Perretti LLP | 43 |
| Ernst & Young, LLP | 19 | Saul Ewing LLP | 39 |
| Ferry, Joseph & Pearce, P.A. | 36 | Scarfone Hawkins LLP | 31 |
| Foley Hoag LLP | 41 | Seyfarth Shaw LLP | 13 |
| FTI Consulting | 19-21 | Sidley Austin Brown & Wood LLP (IL) | 13-15 |
| Gibson Dunn & Crutcher, LLP (CA) | 5 | Simpson Thacher & Bartlett LLP (DC) | 28 |
| Gibson Dunn & Crutcher, LLP (UK) | 30 | Simpson Thacher & Bartlett LLP (NY) | 56-57 |
| Greenber Traurig, LLP (NY) | 48 | Stroock & Stroock & Lavan, LLP | 57 |
| Greenberg Traurig LLP (IL) | 10 | The Hogan Firm | 39 |
| Greenberg Traurig LLP (PA) | 36 | Traxi LLC | 23 |
| Hennigan Bennett & Dorman LLP | 5 | Trenwith Group LLC | 23 |
| Hunton & Williams LLP | 59 | Weil, Gotshal & Manges LLP (INTL) | 31-33 |
| Jenner & Block LLP (DC) | 26 | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 28 |
| Jenner & Block LLP (IL) | 10-12 | Wilmer Cutler Pickering Hale and Dorr LLP | 57 |
| Jenner & Block LLP (NY) | 49 | Windels Marx Lane & Mittendorf LLP | 58 |
| JR Myriad LLC | 21 | Woodcock Washburn | 39 |
| Kasowitz Benson Torres & Friedman LLP (NY) | 49-50 | Young Conaway Stargatt & Taylor, LLP | 40 |
| Kaye Scholer LLC (NY) | 49 | Zolfo Cooper, LLC | 24 |
| Kirkland & Ellis LLP (IL) | 12 | Zuckerman Spaeder LLP (DC) | 29 |
| Kirkland & Ellis LLP (NY) | 50 | Zuckerman Spaeder LLP (NY) | 58 |
| KPMG LLP | 22 | | |

# Table of Contents (Alphabetical by Region)

*Legal Billing Report - By Region, By Firm*

| Region | PAGE |
| --- | --- |
| California | 5-8 |
| Chicago | 9-15 |
| Consultants | 16-24 |
| District of Columbia | 25-29 |
| International | 30-33 |
| Mid-Atlantic | 34-40 |
| New England | 41 |
| New Jersey | 42-43 |
| New York | 44-58 |
| Southeast | 59-60 |
| Texas | 61 |
| West | 62 |

*Legal Billing Report - By Billing Rate*

| Region | Page |
| --- | --- |
| California | 64-67 |
| Chicago | 68-73 |
| Consultants | 74-80 |
| District of Columbia | 81-83 |
| International | 84-87 |
| Mid-Atlantic | 88-91 |
| New England | 92 |
| New Jersey | 93-94 |
| New York | 95-106 |
| Southeast | 107 |
| Texas | 108 |
| West | 109 |

iii

## California Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Gibson Dunn & Crutcher, LLP (CA)** | | | | | | | U.S.B.C., New York Southern |
| P Forbes, Amy R. | 1984 | 1984 | CA | $ 875.00 | 62.70 | $ 54,862.50 | *Lehman Brothers Holdings Inc. 08-13555* |
| P Feuer, Joel A. | 1981 | 1981 | CA | 875.00 | 0.50 | 437.50 | |
| P Pacheck, Mark | 1984 | 1984 | CA | 875.00 | 0.20 | 175.00 | From the fee application covering |
| P Arash, Dora | 1995 | 1995 | CA | 730.00 | 1.00 | 730.00 | February 1, 2010 through May 31, 2010 |
| P Newman, Samuel | 2001 | 2001 | CA | 665.00 | 0.70 | 465.50 | |
| OC Rahrama, Shireen B. | 1998 | 1998 | CA | 650.00 | 71.60 | 46,540.00 | NLJ Ranking: 22 |
| A Shapiro, Jesse I. | 2000 | 2000 | CA | 650.00 | 3.30 | 2,145.00 | Firm Size: 950 |
| A Ball, Daniel D. | 2002 | 2002 | CA | 625.00 | 0.40 | 250.00 | |
| A Eqdal, David | 2003 | 2003 | CA | 615.00 | 175.60 | 107,994.00 | |
| A Katzir, Danielle A. | 2004 | 2004 | CA | 595.00 | 2.00 | 1,190.00 | |
| A Vigil, Claire | 2006 | 2006 | CA | 595.00 | 20.70 | 12,316.50 | |
| A Champion, Douglas M. | 2006 | 2006 | CA | 515.00 | 9.50 | 4,892.50 | |
| A Arasoubva, Julie | 2007 | 2007 | CA | 515.00 | 4.30 | 2,214.50 | |
| A Lestor, Kelsey M. | 2007 | 2007 | CA | 490.00 | 4.60 | 2,254.00 | |
| TOTAL | | | | | 357.10 | 236,467.00 | |
| | | | | | | | |
| **Hennigan Bennett & Dorman LLP** | | | | | | | U.S.B.C., Delaware |
| OC Morris, Michael | 1979 | 1979 | CA | 760.00 | 84.40 | 64,144.00 | *American Home Mortgage Holdings, Inc. 07-11047* |
| P Irving, Jeanne E. | 1978 | 1978 | CA | 680.00 | 91.70 | 62,356.00 | |
| A Morse, Joshua | 2000 | 2000 | CA | 525.00 | 9.50 | 4,987.50 | From the fee application covering |
| OC Wolf, Jason R. | 1979 | 1979 | CA | 395.00 | 1.30 | 513.50 | May 1, 2010 through July 31, 2010 |
| A Strygin, Alek | 2008 | 2008 | CA | 350.00 | 44.70 | 15,645.00 | |
| PP Santos, Celestino | | | | 220.00 | 30.90 | 6,798.00 | NLJ Ranking: N/A |
| LS White, Jonathan | | | | 210.00 | 3.00 | 630.00 | Firm Size: 43 |
| PP Zlady, Melissa | | | | 195.00 | 22.10 | 4,309.50 | |
| PP Perez, Luis | | | | 175.00 | 7.00 | 1,225.00 | |
| LS Reed, Robert | | | | 145.00 | 67.70 | 9,816.50 | |
| CL Padilla, Luis | | | | 145.00 | 5.40 | 783.00 | |
| TOTAL | | | | | 367.70 | 171,208.00 | |
| | | | | | | | |
| **Latham & Watkins LLP (CA)** | | | | | | | U.S.B.C., Delaware |
| P Klyman, Robert A. | 1989 | 1989 | CA | 975.00 | 118.10 | 115,147.50 | *Freedom Communications Holdings Inc. 09-13046 (BLS)* |
| P Mendez, John E. | 1983 | 1983 | CA | 960.00 | 1.00 | 960.00 | |
| P Weinger, Samuel R. | 1987 | 1987 | CA | 960.00 | 14.40 | 13,824.00 | From the fee application covering |
| P Gray, Rosalie W. | 1982 | 1982 | CA | 930.00 | 176.30 | 163,959.00 | April 1, 2010 through April 30, 2010 |
| P Stegemoeller, Mark | 1982 | 1982 | CA | 910.00 | 20.10 | 18,291.00 | |
| P Barby, David W. | 1984 | 1984 | CA | 860.00 | 86.20 | 74,132.00 | NLJ Ranking: 6 |
| P Rosen, Peter K. | 1978 | 1978 | CA | 835.00 | 2.90 | 2,421.50 | Firm Size: 1500 |
| P Suriel, Russell F. | 1980 | 1980 | CA | 810.00 | 8.60 | 6,966.00 | |
| P Sherrell, John B. | 1977 | 1977 | CA | 805.00 | 0.10 | 80.50 | |
| P Klein, Scott P. | 1988 | 1988 | CA | 805.00 | 1.90 | 1,529.50 | |

## California Regional Report

**Latham & Watkins LLP (CA) (cont.)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Rosenberg, Stacey L. | 1996 | 1996 | CA | $ 755.00 | 137.60 | $ 103,888.00 |
| P Meckler, David C. | 1989 | 1989 | CA | 755.00 | 7.50 | 5,662.50 |
| P Pulliam, Mark S | 1981 | 1981 | CA | 730.00 | 7.60 | 5,548.00 |
| P Kennedy, Shayne B | 1998 | 1998 | CA | 725.00 | 3.40 | 2,465.00 |
| P Boras, Kim N | 1990 | 1990 | CA | 725.00 | 83.60 | 60,610.00 |
| P O'Shea, Robert M | 1995 | 1995 | CA | 725.00 | 2.80 | 2,030.00 |
| A Chen, Grace M | 2004 | 2004 | CA | 720.00 | 12.20 | 8,784.00 |
| A Samaan, Carol B. | 2003 | 2003 | CA | 700.00 | 82.90 | 58,030.00 |
| C Kuiper, David L | 1993 | 1993 | CA | 675.00 | 18.10 | 12,217.50 |
| C Role, Alexandra A. | 2000 | 2000 | CA | 650.00 | 3.70 | 2,405.00 |
| A Carpenter, Michelle L. C | 2007 | 2007 | CA | 580.00 | 23.40 | 13,572.00 |
| A Pflug, Christopher R | 2003 | 2003 | CA | 555.00 | 59.20 | 32,856.00 |
| A Berry, Ryan A | 2005 | 2005 | CA | 525.00 | 1.70 | 892.50 |
| A Bosworth, Jason R | 2005 | 2005 | CA | 525.00 | 161.60 | 84,840.00 |
| A Dillman, Ted A | 2008 | 2008 | CA | 495.00 | 69.70 | 34,501.50 |
| A Bailey, Lucas R | 2008 | 2008 | CA | 495.00 | 181.20 | 89,694.00 |
| A Leavitt, Chase C. | 2007 | 2007 | CA | 485.00 | 10.20 | 4,692.00 |
| A Dubelman, Daniel E. | 2008 | 2008 | CA | 405.00 | 0.80 | 324.00 |
| A Denvir, Sean C. | 2008 | 2008 | CA | 405.00 | 20.60 | 8,343.00 |
| A Haldorsen, Thomas J. | 2010 | 2010 | CA | 355.00 | 13.30 | 4,721.50 |
| A Lee, Gloria | 2009 | 2009 | CA | 355.00 | 4.00 | 1,420.00 |
| A Florin, Lindsay B. | 2009 | 2009 | CA | 355.00 | 130.30 | 46,256.50 |
| TOTAL | | | | | 1,465.00 | $ 981,064.00 |

*U.S.B.C., Delaware*
*Freedom Communications Holdings Inc. 09-13046 (BLS)*

From the fee application covering
April 01, 2010 through April 30, 2010

NLJ Ranking: 6
Firm Size: 1500

**Milbank Tweed Hadley & McCloy LLP (CA)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Aronzon, Paul | 1976 | 1979 | CA | 1,050.00 | 67.70 | 71,085.00 |
| P Lamb, David | 1992 | 1992 | CA | 925.00 | 116.00 | 107,300.00 |
| P Goldblatt, Brett | 1998 | 1998 | CA | 875.00 | 26.20 | 22,925.00 |
| A Stern, Brian | 2003 | 2003 | CA | 670.00 | 12.20 | 8,170.00 |
| A Imbriali, Aliyrah | 2006 | 2006 | CA | 605.00 | 48.10 | 28,860.50 |
| A Clarck, Melissa A | 2006 | 2006 | CA | 600.00 | 97.10 | 58,260.00 |
| A Lim, Grace | 2005 | 2005 | CA | 600.00 | 4.70 | 2,820.00 |
| A La Salle Mertens, Bria | 2008 | 2008 | CA | 575.00 | 21.80 | 12,535.00 |
| A Beverley, Constance | 2008 | 2008 | CA | 575.00 | 382.80 | 220,110.00 |
| A Bagley, Adam | 2009 | 2009 | CA | 575.00 | 13.90 | 7,297.50 |
| A Nishizawa, Jan | 2009 | 2009 | CA | 525.00 | 63.50 | 33,337.50 |
| A Olano, Tanja L. | 2009 | 2009 | CA | 525.00 | 51.60 | 27,090.00 |
| A Brown, Deana | 2009 | 2009 | CA | 450.00 | 13.70 | 6,165.00 |
| A Bable, Jon | 2009 | 2009 | CA | 450.00 | 13.20 | 5,940.00 |
| TOTAL | | | | | 933.20 | $ 612,432.50 |

*U.S.B.C., New York Southern*
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 1, 2010 through May 31, 2010

NLJ Ranking: 75
Firm Size: 621

By Region, By Firm

# California Regional Report

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 1, 2010 through May 30, 2010

NLJ Ranking: N/A
Firm Size: 55

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | | | |
| P  Pachulski, Richard M. | 1979 | 1979 | CA | 925.00 | 349.70 | 323,472.50 |
| P  Ziehl, Dean A. | 1978 | 1978 | CA | 855.00 | 300.55 | 256,970.25 |
| P  Ziehl, Dean A. | 1978 | 1978 | CA | 855.00 | 4.00 | 3,420.00 |
| P  Ziehl, Dean A. | 1978 | 1978 | CA | 825.00 | 34.10 | 28,132.50 |
| P  Richards, Jeremy | 1980 | 1981 | CA | 825.00 | 2.60 | 2,145.00 |
| P  Orgel, Robert B. | 1981 | 1981 | CA | 825.00 | 152.50 | 125,812.50 |
| P  Kornfeld, Alan | 1987 | 1987 | CA | 795.00 | 6.40 | 5,088.00 |
| P  Orgel, Robert B. | 1981 | 1981 | CA | 795.00 | 159.60 | 126,882.00 |
| P  Kornfeld, Alan | 1987 | 1987 | CA | 775.00 | 737.80 | 571,795.00 |
| P  Kevane, Henry | 1985 | 1986 | CA | 775.00 | 0.30 | 232.50 |
| P  Grassgreen, Debra I. | 1991 | 1992 | CA | 775.00 | 1.10 | 852.50 |
| P  Pomerantz, Jeffrey | 1989 | 1989 | CA | 775.00 | 0.20 | 155.00 |
| P  Gruber, Richard | 1982 | 1982 | CA | 750.00 | 3.00 | 2,250.00 |
| P  Goldich, Stanley | 1979 | 1980 | CA | 750.00 | 2.20 | 1,650.00 |
| P  Pomerantz, Jeffrey | 1989 | 1989 | CA | 725.00 | 11.60 | 8,410.00 |
| P  Kevane, Henry | 1985 | 1986 | CA | 725.00 | 79.80 | 57,855.00 |
| P  Bender, Ellen | 1983 | 1984 | CA | 695.00 | 3.70 | 2,571.50 |
| P  Hunter, James K. T. | 1976 | 1976 | CA | 695.00 | 63.40 | 44,063.00 |
| P  Parker, Daryl | 1969 | 1970 | CA | 695.00 | 103.10 | 71,654.50 |
| P  Grotsgal, Bruce | 1983 | 1984 | CA | 675.00 | 5.60 | 3,780.00 |
| P  Grotsgal, Bruce | 1983 | 1984 | CA | 675.00 | 34.10 | 23,017.50 |
| P  Hunter, James K. T. | 1976 | 1976 | CA | 675.00 | 87.80 | 59,265.00 |
| P  Grotsgal, Bruce | 1983 | 1984 | CA | 675.00 | 117.80 | 79,515.00 |
| A  Newmark, Victoria | 1996 | 1997 | CA | 625.00 | 17.40 | 10,875.00 |
| C  Cho, Shirley | 1997 | 1997 | CA | 625.00 | 12.40 | 7,750.00 |
| C  Hochman, Harry | 1987 | 1987 | CA | 625.00 | 229.10 | 143,187.50 |
| C  Hochman, Harry | 1987 | 1987 | CA | 595.00 | 83.90 | 49,920.50 |
| OC  Brandt, Gina F. | 1976 | 1976 | CA | 575.00 | 0.70 | 402.50 |
| OC  Kim, Jonathan | 1995 | 1995 | CA | 575.00 | 20.00 | 11,500.00 |
| OC  Brandt, Gina F. | 1976 | 1976 | CA | 575.00 | 89.80 | 51,635.00 |
| OC  Lane, Mary | 1976 | 1976 | CA | 550.00 | 30.50 | 16,775.00 |
| P  Hong, Nina | 1995 | 1996 | CA | 550.00 | 130.50 | 71,775.00 |
| OC  Nolan, Jeffrey | 1991 | 1992 | CA | 550.00 | 0.20 | 110.00 |
| OC  Rohwer, Gabrielle | 1997 | 1997 | CA | 550.00 | 28.40 | 15,620.00 |
| OC  Brandt, Gina F. | 1976 | 1976 | CA | 550.00 | 254.90 | 140,195.00 |
| OC  Greenwood, Gail | 1993 | 1994 | CA | 550.00 | 6.80 | 3,740.00 |
| OC  Pomerantz, Jason | 1991 | 1991 | CA | 525.00 | 13.50 | 7,087.50 |
| P  Brown, Gillian | 1999 | 1999 | CA | 515.00 | 1.30 | 669.50 |
| OC  Ramseyer, William | 1980 | 1980 | CA | 515.00 | 5.50 | 2,832.50 |
| OC  Gray, Erin | 1991 | 1992 | CA | 515.00 | 17.50 | 9,012.50 |
| OC  Khalilou, Miriam | 1995 | 1995 | CA | 515.00 | 5.30 | 2,729.50 |
| P  Disse, Warren | 1984 | 1986 | CA | 515.00 | 34.10 | 17,561.50 |
| P  Brown, Gillian | 1999 | 1999 | CA | 515.00 | 0.10 | 51.50 |
| P  Brown, Gillian | 1999 | 1999 | CA | 495.00 | 182.40 | 90,288.00 |

## California Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Pachulski Stang Ziehl Young Jones & Weintraub (CA) (cont.)** | | | | | | |
| OC Ramseyer, William | 1980 | 1980 | CA | $ 495.00 | 17.10 | $ 8,464.50 |
| OC May, Erin | 1991 | 1992 | CA | 495.00 | 74.90 | 37,075.50 |
| OC Wagner, Elissa | 2000 | 2001 | CA | 495.00 | 2.70 | 1,336.50 |
| OC Gouillou, Celine | 1998 | 1998 | CA | 450.00 | 16.80 | 7,560.00 |
| OC Gouillou, Celine | 1998 | 1998 | CA | 425.00 | 37.20 | 15,810.00 |
| LIB Forrester, Leslie A. | | | | 260.00 | 1.10 | 286.00 |
| LIB Forrester, Leslie A. | | | | 250.00 | 5.10 | 1,275.00 |
| PP Molitor, Monica | | | | 235.00 | 76.90 | 18,071.50 |
| PP Harris, Denise A. | | | | 235.00 | 0.70 | 164.50 |
| PP Jeffries, Patricia J. | | | | 235.00 | 0.40 | 94.00 |
| PP Harris, Denise A. | | | | 235.00 | 18.70 | 4,394.50 |
| PP Molitor, Monica | | | | 225.00 | 103.40 | 23,265.00 |
| PP Harrison, Felice | | | | 225.00 | 5.00 | 1,125.00 |
| PP Harris, Denise A. | | | | 225.00 | 49.10 | 11,047.50 |
| PP Tuschak, Louise | | | | 225.00 | 1.60 | 360.00 |
| PP Knotts, Cheryl | | | | 215.00 | 5.20 | 1,118.00 |
| PP Oberholzer, Margaret L. | | | | 210.00 | 15.00 | 3,150.00 |
| PP Knotts, Cheryl | | | | 205.00 | 1.80 | 369.00 |
| PP Brown, Thomas J. | | | | 205.00 | 14.70 | 3,013.50 |
| PP Matteo, Mike | | | | 205.00 | 13.00 | 2,665.00 |
| PP Brown, Thomas J. | | | | 195.00 | 35.40 | 6,903.00 |
| PP Sahn, Andrew | | | | 160.00 | 1.20 | 192.00 |
| PP Sahn, Andrew | | | | 160.00 | 5.00 | 800.00 |
| PP Sahn, Andrew | | | | 150.00 | 79.90 | 11,985.00 |
| CMA Neil, Karen | | | | 150.00 | 2.00 | 300.00 |
| CMA Lane, Ida | | | | 140.00 | 8.50 | 1,190.00 |
| CMA Neil, Karen | | | | 125.00 | 3.70 | 462.50 |
| CMA Lane, Ida | | | | 115.00 | 8.40 | 966.00 |
| CMA Paul, Andrea | | | | 115.00 | 2.00 | 230.00 |
| **TOTAL** | | | | | 4,031.75 | $ 2,610,490.75 |

U.S.B.C., Delaware
*Freedom Communications Holdings Inc. 09-13046 (BLS)*

From the fee application covering
September 09, 2009 through April 30, 2010

NLJ Ranking: N/A
Firm Size: 55

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Quinn Emanuel Urquhart & Sullivan, LLP (CA)** | | | | | | |
| P Winston, Eric D. | 1999 | 1999 | CA | 740.00 | 177.20 | 131,128.00 |
| P Taggart, Erica | 2000 | 2000 | CA | 660.00 | 444.00 | 293,040.00 |
| A Karras, Stan | 2002 | 2002 | CA | 455.00 | 41.80 | 19,019.00 |
| A Whitmer, Tyler G. | 2006 | 2006 | CA | 400.00 | 655.20 | 262,080.00 |
| A Yang, Lance | 2008 | 2008 | CA | 380.00 | 1.60 | 608.00 |
| A Brownstone, Justin | 2009 | 2009 | CA | 370.00 | 45.10 | 16,687.00 |
| A Erno, Kathryn | 2009 | 2009 | CA | 370.00 | 5.50 | 2,035.00 |
| PP Lacroix, Martine | | | | 250.00 | 5.90 | 1,475.00 |
| LS Lee, Michael | | | | 150.00 | 0.70 | 105.00 |
| **TOTAL** | | | | | 1,377.00 | $ 726,177.00 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 1, 2010 through May 31, 2010

NLJ Ranking: 102
Firm Size: 350

# District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Bingham McCutchen (DC)** | | | | | | | |
| P  Brockway, David | 1972 | 1972 | DC | $1,065.00 | 71.10 | $  75,721.50 | U.S.B.C., New York Southern |
| P  Nelson, William F. | 1972 | 1972 | DC | 1,065.00 | 0.90 | 958.50 | _Lehman Brothers Holdings Inc 08-13555_ |
| P  Magee, John | 1972 | 1972 | DC | 1,065.00 | 0.50 | 532.50 | |
| P  Bridgeman, James | 1981 | 1981 | DC | 995.00 | 68.80 | 68,456.00 | From the fee application covering |
| P  Desmond, Michael | 1994 | 1994 | DC | 995.00 | 1.20 | 1,194.00 | February 1, 2010 through May 31, 2010 |
| P  Bowers, Christopher | 1999 | 1999 | DC | 940.00 | 402.20 | 378,068.00 | |
| P  Matan, Rajiv | 1993 | 1993 | DC | 940.00 | 275.60 | 259,064.00 | NLJ Ranking: 27 |
| P  Salmons, David B. | 1998 | 1998 | DC | 900.00 | 1.80 | 1,620.00 | Firm Size: 1001 |
| P  Levy, Michael | 1991 | 1991 | DC | 898.00 | 43.60 | 39,152.80 | |
| P  Sweet, Charles A. | 1986 | 1986 | DC | 885.00 | 7.20 | 6,372.00 | |
| P  Leonard, Robert | 1986 | 1986 | DC | 860.00 | 2.40 | 2,064.00 | |
| P  Cejudo, William | 1989 | 1989 | DC | 855.00 | 3.00 | 2,565.00 | |
| P  Dillon, Sheri | 1999 | 1999 | DC | 855.00 | 275.50 | 235,552.50 | |
| P  Buch, Ronald | 1993 | 1993 | DC | 820.00 | 14.00 | 11,480.00 | |
| P  Leyva, Nata | 1991 | 1991 | DC | 815.00 | 243.20 | 198,208.00 | |
| P  Johnson, Jeffrey | 1993 | 1993 | DC | 765.00 | 35.30 | 27,004.50 | |
| OC  Gross, Robert | 1998 | 1998 | DC | 720.00 | 0.30 | 216.00 | |
| P  Greer, Stefanie | 2001 | 2002 | DC | 665.00 | 32.60 | 21,679.00 | |
| **TOTAL** | | | | | **1,479.20** | **$ 1,329,906.30** | |
| | | | | | | | |
| **Caplin & Drysdale, Chartered** | | | | | | | |
| MB  Lockwood, Peter | 1966 | 1968 | DC | 860.00 | 10.00 | 8,600.00 | U.S.B.C., Delaware |
| A  Tobin, Rita | 1990 | 1990 | DC | 545.00 | 3.70 | 2,016.50 | _W.R. Grace & Co., et al 01-01139 (JKF)_ |
| PP  Benetos, Eugenia | | | | 210.00 | 2.50 | 525.00 | |
| **TOTAL** | | | | | **16.20** | **$  11,141.50** | From the fee application covering |
| | | | | | | | June 1, 2010 through June 30, 2010 |
| | | | | | | | |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 67 |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Dow Lohnes PLLC** | | | | | | | U.S.B.C., Delaware |
| MB Feore, John | 1974 | 1975 | DC | 725.00 | 52.00 | 37,700.00 | *Tribune Company, et al., 08-13141 (KJC)* |
| MB Hays, Michael | 1976 | 1977 | DC | 665.00 | 3.60 | 2,394.00 | |
| MB Logan, John | 1977 | 1979 | DC | 650.00 | 70.50 | 45,825.00 | From the fee application covering |
| MB Swanson, Ann | 1981 | 1981 | DC | 625.00 | 48.40 | 30,250.00 | July 1, 2010 through July 31, 2010 |
| MB Patrick, Scott | 1990 | 1990 | DC | 540.00 | 0.20 | 108.00 | |
| MB Lutzker, Gary | 1993 | 1994 | DC | 530.00 | 1.50 | 795.00 | NLJ Ranking: N/A |
| MB Burrow, Christina | 1993 | 1994 | DC | 530.00 | 46.40 | 24,592.00 | Firm Size: 150 |
| A Rademacher, Jason | 2000 | 2000 | DC | 440.00 | 16.40 | 7,216.00 | |
| PS McCarthy, Laurie | | | DC | 275.00 | 87.60 | 24,090.00 | |
| PS Anderson, Susan | | | DC | 250.00 | 22.70 | 5,675.00 | |
| PS Mejia, Allyson | | | DC | 240.00 | 5.50 | 1,320.00 | |
| **TOTAL** | | | | | 354.80 | $ 179,985.00 | |
| | | | | | | | |
| **Jenner & Block LLP (DC)** | | | | | | | U.S.B.C., New York Southern |
| P Tolbert, William L. | 1988 | 1988 | DC | 925.00 | 3.10 | 2,867.50 | *Lehman Brothers Holdings Inc 08-13555* |
| P Ellsworth, Larry P. | 1973 | 1973 | DC | 725.00 | 2.90 | 2,102.50 | |
| A Weiner, Daniel I. | 2006 | 2006 | DC | 480.00 | 8.60 | 4,116.00 | From the fee application covering |
| A Filipovic, Christina | 2008 | 2008 | DC | 400.00 | 72.90 | 29,160.00 | February 2, 2010 through May 31, 2010 |
| A Khoo, Michael W. | 2009 | 2009 | DC | 370.00 | 8.50 | 3,145.00 | |
| A Vignarajah, Krishanti | 2009 | 2009 | DC | 370.00 | 85.80 | 31,746.00 | NLJ Ranking: 101 |
| **TOTAL** | | | | | 181.60 | $ 73,137.00 | Firm Size: 439 |
| | | | | | | | |
| **Latham & Watkins LLP (DC)** | | | | | | | U.S.B.C., Delaware |
| P Brinkmann, Karen | 1990 | 1990 | DC | 755.00 | 2.20 | 1,661.00 | *Freedom Communications Holdings Inc. 09-13046 (BLS)* |
| P Barker, James H. | 1990 | 1990 | DC | 755.00 | 8.10 | 6,115.50 | |
| P Janka, John | 1989 | 1989 | DC | 755.00 | 111.30 | 84,031.50 | From the fee application covering |
| C Park, Elizabeth R. | 2000 | 2000 | DC | 650.00 | 0.50 | 325.00 | April 1, 2010 through April 30, 2010 |
| C Murray, Brian W. | 2000 | 2000 | DC | 615.00 | 3.80 | 2,337.00 | |
| A Taubman, Jarrett S | 2005 | 2005 | DC | 555.00 | 41.80 | 23,199.00 | NLJ Ranking: 6 |
| A Sanders, Timiiin K | 2008 | 2008 | DC | 405.00 | 6.00 | 2,430.00 | Firm Size: 1500 |
| A Robbins, Patricia C. | 2009 | 2009 | DC | 405.00 | 20.20 | 8,181.00 | |
| **TOTAL** | | | | | 193.90 | $ 128,280.00 | |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **McDermott, Will & Emery LLP (DC)** | | | | | | | U.S.B.C., Delaware |
| P Rubin, Blake D. | 1980 | 1980 | DC | 915.00 | 52.90 | 48,403.50 | *Tribune Company, et al., 08-13141 (KJC)* |
| P Pavlow, Jean | 1988 | 1989 | DC | 780.00 | 5.60 | 4,368.00 | |
| P Whiteway, Andrea M. | 1992 | 1992 | DC | 750.00 | 55.20 | 41,400.00 | |
| P Greenhouse, Robin | 1984 | 1988 | DC | 730.00 | 0.80 | 584.00 | From the fee application covering |
| P Wilder, Michael | 1992 | 1995 | DC | 690.00 | 41.00 | 28,290.00 | June 1, 2010 through June 30, 2010 |
| P Finkelstein, Jon G. | 2001 | 2001 | DC | 580.00 | 5.70 | 3,306.00 | |
| P Spencer, Kevin | 1996 | 2004 | DC | 490.00 | 0.30 | 147.00 | NLJ Ranking: 24 |
| A Chan, Gale E. | 2008 | 2008 | DC | 320.00 | 88.50 | 28,320.00 | Firm Size: 1000 |
| LA Walsh, Kelly | | | | 250.00 | 0.20 | 50.00 | |
| TOTAL | | | | | 250.20 | $ 154,868.50 | |
| | | | | | | | |
| **McKenna Long & Aldridge LLP (DC)** | | | | | | | U.S.B.C., New York Southern |
| A Hoffman, Megan | 2007 | 2007 | DC | 350.00 | 20.90 | 7,315.00 | *Lehman Brothers Holdings Inc 08-13555* |
| LS Markowitz, Bruce | | | | 235.00 | 1.20 | 282.00 | |
| LS Moore, Hillard | | | | 225.00 | 10.40 | 2,340.00 | From the fee application covering |
| LS Bolte, Erik | | | | 165.00 | 1.70 | 280.50 | February 1, 2010 through May 31, 2010 |
| TOTAL | | | | | 34.20 | $ 10,217.50 | |
| | | | | | | | NLJ Ranking: 104 |
| | | | | | | | Firm Size: 435 |
| | | | | | | | |
| **Milbank Tweed Hadley & McCloy LLP (DC)** | | | | | | | U.S.B.C., New York Southern |
| P Cohen, David | 1994 | 1994 | DC | 950.00 | 564.20 | 535,990.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P Brown, Winthrop | 1975 | 1975 | DC | 900.00 | 30.70 | 27,630.00 | |
| P Alligood White, Debra | 1993 | 1993 | DC | 850.00 | 2.00 | 1,700.00 | From the fee application covering |
| A Sieradzki, David | 1996 | 1996 | DC | 720.00 | 5.90 | 4,248.00 | February 1, 2010 through May 31, 2010 |
| A Reneiger, Aaron | 2002 | 2002 | DC | 685.00 | 445.80 | 305,322.00 | |
| A Azer, Adrian | 2003 | 2003 | DC | 675.00 | 759.00 | 512,325.00 | NLJ Ranking: 75 |
| A Bassett, Nicholas | 2007 | 2007 | DC | 600.00 | 393.80 | 236,280.00 | Firm Size: 621 |
| A Culbertson, Erin | 2009 | 2009 | DC | 525.00 | 419.80 | 220,395.00 | |
| A Dobson, Rachel | 2009 | 2009 | DC | 525.00 | 489.30 | 256,882.50 | |
| A Linton, Denise | 2010 | 2010 | DC | 450.00 | 474.60 | 213,570.00 | |
| TOTAL | | | | | 3,678.90 | $ 2,314,642.50 | |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Orrick, Herrington & Sutcliffe LLP** | | | | | | | **U.S.B.C., Delaware** |
| P Frankel, Roger | 1971 | 1971 | DC | 985.00 | 108.60 | 106,971.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| P Wyron, Richard | 1979 | 1979 | DC | 850.00 | 106.50 | 90,525.00 | |
| OC Mahaley, Peri | 1979 | 1979 | DC | 650.00 | 112.70 | 73,255.00 | From the fee application covering |
| A Feder, Debra | 2002 | 2002 | DC | 645.00 | 88.60 | 57,082.50 | June 1, 2010 through June 30, 2010 |
| A Burke, James | 2008 | 2008 | DC | 445.00 | 28.20 | 12,549.00 | |
| RSP Fuller, Debra O. | | | | 265.00 | 22.90 | 6,068.50 | NLJ Ranking: 17 |
| PP Cruzado, Stephen C. | | | | 240.00 | 5.00 | 1,200.00 | Firm Size: 1028 |
| TOTAL | | | | | 472.40 | $ 347,651.00 | |
| | | | | | | | |
| **Simpson Thacher & Bartlett LLP (DC)** | | | | | | | **U.S.B.C., New York Southern** |
| P Thomas, Peter | 1984 | 1984 | DC | 1,000.00 | 1.00 | 1,000.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P Thomas, Peter | 1984 | 1984 | DC | 980.00 | 7.40 | 7,252.00 | |
| A Dave, Brijesh | 2005 | 2005 | DC | 730.00 | 0.60 | 438.00 | From the fee application covering |
| A Dave, Brijesh | 2005 | 2005 | DC | 680.00 | 8.60 | 5,796.00 | February 1, 2010 through May 31, 2010 |
| A Reddy, Conor | 2008 | 2008 | DC | 480.00 | 9.50 | 4,560.00 | |
| A Reddy, Conor | 2008 | 2008 | DC | 455.00 | 83.40 | 37,947.00 | NLJ Ranking: 34 |
| TOTAL | | | | | 110.30 | $ 56,993.00 | Firm Size: 923 |
| | | | | | | | |
| **Wilmer Cutler Pickering Hale and Dorr LLP (DC)** | | | | | | | **U.S.B.C., New York Southern** |
| SRP Connell, Thomas | 1979 | 1979 | DC | 865.00 | 7.00 | 6,055.00 | *Olena Capital LLC 08-13763* |
| SRP Connell, Thomas | 1979 | 1979 | DC | 815.00 | 97.50 | 79,462.50 | |
| SRP Machen, Ronald | 1994 | 1994 | DC | 775.00 | 2.70 | 2,092.50 | From the fee application covering |
| A Jones, Matthew | 2006 | 2006 | DC | 565.00 | 4.20 | 2,373.00 | January 1, 2010 through April 30, 2010 |
| A Ahn, Demian | 2004 | 2004 | DC | 550.00 | 0.20 | 110.00 | |
| C Hettenbach, Todd | 2005 | 2005 | DC | 550.00 | 4.80 | 2,640.00 | NLJ Ranking: 20 |
| A Ewart, Lisa | 2005 | 2005 | DC | 525.00 | 27.00 | 14,175.00 | Firm Size: 1000 |
| A Jones, Matthew | 2006 | 2006 | DC | 485.00 | 57.60 | 27,936.00 | |
| A Seybold, Philip | 2006 | 2006 | DC | 440.00 | 1.10 | 484.00 | |
| A Khawam, Joseph | 2007 | 2007 | DC | 440.00 | 37.10 | 16,324.00 | |
| A Halliday, Katherine | 2009 | 2009 | DC | 350.00 | 61.80 | 21,630.00 | |
| PP Thompson, Yolanda | | | | 275.00 | 28.80 | 7,920.00 | |
| PP Russell, Jamieson | | | | 250.00 | 5.10 | 1,275.00 | |
| PP Ditzler, Candece | | | | 235.00 | 0.70 | 164.50 | |
| PP Griffin, Tonya | | | | 220.00 | 3.40 | 748.00 | |
| PP Ecolino, Gina | | | | 185.00 | 0.40 | 74.00 | |
| PA Kent, Kia | | | | 175.00 | 0.30 | 52.50 | |
| TOTAL | | | | | 339.70 | $ 183,516.00 | |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Zuckerman Spaeder LLP (DC) | | | | | | |
| P  Sottile, James | 1986 | 1986 | DC | 675.00 | 67.30 | 45,427.50 |
| P  Stevenson, Lisa J. | 1997 | 1997 | DC | 525.00 | 3.70 | 1,942.50 |
| SST Krehl, Benjamin | 2001 | 2001 | DC | 370.00 | 19.40 | 7,178.00 |
| AT  Hanna, Scott | | | | 300.00 | 3.90 | 1,170.00 |
| LIB Trahan Faubel, Jeanne | | | | 165.00 | 2.90 | 478.50 |
| TOTAL | | | | | 97.20 | $    56,196.50 |

U.S.B.C., Delaware
*Tribune Company, et al, 08-13141 (KJC)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 100

By Region, By Firm

## Mid-Atlantic Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Bayard P.A** | | | | | | | |
| D  Davis, Charlene D. | 1984 | 1984 | DE | $ 875.00 | 1.30 | $ | 877.50 |
| A  Finizio, GianClaudio | 2002 | 2002 | DE | 400.00 | 0.10 | | 40.00 |
| PP  Matthews, Tiffany | | | | 245.00 | 6.90 | | 1,690.50 |
| TOTAL | | | | | 8.30 | $ | 2,608.00 |

U.S.B.C., Delaware
*WJ Holdings Liquidating Company et al 08-11261 (KG)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 20

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Beveridge & Diamond, P.C. (MD)** | | | | | | | |
| PR  Marks, Pamela | 1985 | 1986 | MD | 440.00 | 54.90 | | 24,156.00 |
| A  Knight, Heidi C. | 2008 | 2006 | MD | 260.00 | 0.30 | | 78.00 |
| TOTAL | | | | | 55.20 | $ | 24,234.00 |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 101

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Campbell & Levine, LLC** | | | | | | | |
| MA  Campbell, Douglass A. | 1976 | 1976 | PA | 475.00 | 3.00 | | 1,425.00 |
| MA  Milch, Philip E. | 1988 | 1988 | DE | 415.00 | 6.10 | | 2,531.50 |
| A  Hurford, Mark T. | 1994 | 1994 | DE | 380.00 | 73.00 | | 26,280.00 |
| A  Campbell Davis, Kathleen J. | 2002 | 2002 | DE | 340.00 | 9.70 | | 3,298.00 |
| PP  Kennedy, Michelle | | | | 135.00 | 1.20 | | 162.00 |
| PP  Brown, Shirley Ann | | | | 115.00 | 0.10 | | 11.50 |
| PP  Hemming, Katherine L. | | | | 110.00 | 81.00 | | 8,910.00 |
| PP  Boyd, Santae | | | | 100.00 | 18.30 | | 1,830.00 |
| TOTAL | | | | | 192.40 | $ | 44,448.00 |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
April 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 19

## Mid-Atlantic Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | | | | U.S.B.C., Delaware |
| MB Pernick, Norman L. | 1985 | 1985 | DE | 700.00 | 63.30 | 44,310.00 | *Tribune Company, et al. 08-13141 (KJC)* |
| MB Stickles, J. Kate | 1989 | 1990 | DE | 550.00 | 154.30 | 84,865.00 | |
| A. Reilley, Patrick J. | 2003 | 2003 | DE | 365.00 | 9.10 | 3,321.50 | From the fee application covering |
| PP Ratkowiak, Pauline Z. | | | | 210.00 | 111.30 | 23,373.00 | May 1, 2010 through May 31, 2010 |
| PP Stahl, Kimberly A. | | | | 170.00 | 22.20 | 3,774.00 | |
| TOTAL | | | | | 360.20 | $ 159,643.50 | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 120 |
| | | | | | | | |
| Dechert LLP (PA) | | | | | | | U.S.B.C., Delaware |
| P Zagoren, Jay | 1979 | 1979 | PA | 789.50 | 36.10 | 27,778.95 | *Capmark Financial Group Inc., et al 09-13684 (CSS)* |
| A Schwartzman, David C. | 2005 | 2005 | PA | 445.50 | 122.70 | 54,662.85 | |
| A Hackman, Kenneth D. | 2008 | 2008 | PA | 355.50 | 23.80 | 8,460.90 | From the fee application covering |
| TOTAL | | | | | 182.60 | $ 90,902.70 | March 1, 2010 through March 31, 2010 |
| | | | | | | | NLJ Ranking: 41 |
| | | | | | | | Firm Size: 750 |
| | | | | | | | |
| Duane Morris LLP (DE) | | | | | | | U.S.B.C., Delaware |
| P Lastowski, Michael R. | 1980 | 1980 | DE | 710.00 | 1.70 | 1,207.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| PP Gruppo, Beth | | | | 305.00 | 0.60 | 183.00 | |
| LA Lenkiewicz, Stephanie | | | | 165.00 | 3.40 | 561.00 | From the fee application covering |
| LA Marra, Dawn S. | | | | 160.00 | 1.90 | 304.00 | July 1, 2010 through July 31, 2010 |
| TOTAL | | | | | 7.60 | $ 2,255.00 | NLJ Ranking: 64 |
| | | | | | | | Firm Size: 650 |

# Mid-Atlantic Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Ferry, Joseph & Pearce, P.A.** | | | | | | |
| MB Miller, Rick S. | 1995 | 1995 | DE | 350.00 | 0.50 | 175.00 |
| MB Theodore J., Tacconelli | 1988 | 1988 | DE | 325.00 | 24.70 | 8,027.50 |
| A Coggins, Lisa L. | 2001 | 2002 | DE | 270.00 | 4.30 | 1,161.00 |
| A Coggins, Lisa L. | 2001 | 2002 | DE | 270.00 | 1.50 | 405.00 |
| A Matozzo, Regina | 2009 | 2009 | DE | 200.00 | 7.80 | 1,560.00 |
| LA Callahan, Kristie | | | | 150.00 | 2.10 | 315.00 |
| LA Hedden, Margriet | | | | 150.00 | 6.10 | 915.00 |
| TOTAL | | | | | 47.00 | $  12,568.50 |
| | | | | | | |
| **Greenberg Traurig LLP (PA)** | | | | | | |
| SH Cousins, Scott D | 1992 | 1992 | DE | 710.00 | 59.70 | 42,387.00 |
| SH Lessner, Jonathan I | 1992 | 1991 | DE | 640.00 | 15.10 | 9,664.00 |
| SH Terrible, Kelly A. | 1996 | 1996 | DE | 580.00 | 1.60 | 928.00 |
| A Selzer, Sandra G.M. | 2002 | 2002 | DE | 495.00 | 53.30 | 26,383.50 |
| A Metord, Dennis M. | 2003 | 2003 | DE | 480.00 | 6.30 | 3,024.00 |
| A Ibrahim, Diane N | 2005 | 2005 | DE | 365.00 | 31.10 | 11,351.50 |
| PP Thomas, Elizabeth | | | | 220.00 | 39.80 | 8,756.00 |
| TOTAL | | | | | 206.90 | $  102,494.00 |
| | | | | | | |
| **Landis Rath & Cobb LLP** | | | | | | |
| P Landis, Adam G. | 1991 | 1992 | DE | 650.00 | 27.70 | 18,005.00 |
| P Landis, Adam G. | 1991 | 1992 | DE | 595.00 | 0.40 | 238.00 |
| P Rath, Daniel B. | 1991 | 1991 | DE | 575.00 | 25.30 | 14,547.50 |
| P Landis, Adam G. | 1991 | 1992 | DE | 550.00 | 38.10 | 20,955.00 |
| A Mumford, Kerri K. | 2001 | 2002 | DE | 440.00 | 7.83 | 3,444.00 |
| A Butcher, Rebecca L. | 1999 | 1999 | DE | 415.00 | 25.00 | 10,375.00 |
| A McGuire, Matthew B. | 2000 | 2001 | DE | 395.00 | 53.90 | 21,290.50 |
| A Mumford, Kerri K. | 2001 | 2002 | DE | 370.00 | 17.90 | 6,623.00 |
| A McGuire, Matthew B. | 2000 | 2001 | DE | 335.00 | 68.90 | 23,081.50 |
| A Mumford, Kerri K. | 2001 | 2002 | DE | 335.00 | 159.70 | 53,499.50 |
| A Brown, Kimberly A. | 2008 | 2008 | DE | 265.00 | 70.30 | 18,629.50 |
| PP Panchak, Frances A. | | | | 210.00 | 33.10 | 6,951.00 |
| PP Girello Jr. Michael V. | | | | 200.00 | 0.90 | 180.00 |
| PP Panchak, Frances A. | | | | 200.00 | 1.50 | 300.00 |
| PP Adams, Cathy A. | | | | 190.00 | 8.50 | 1,615.00 |
| PP Adams, Cathy A. | | | | 190.00 | 1.90 | 361.00 |
| PP Adams, Cathy A. | | | | 180.00 | 16.40 | 2,952.00 |
| PP Rogers, Linda M. | | | | 180.00 | 2.10 | 378.00 |
| PP Delose, Anthony | | | | 180.00 | 0.40 | 72.00 |
| PP Girello Jr. Michael V. | | | | 175.00 | 6.30 | 1,102.50 |

**U.S.B.C., Delaware**
*American Home Mortgage Holdings, Inc. 07-11047*

From the fee application covering
July 1, 2010 through July 31, 2010

NLJ Ranking: N/A
Firm Size: 13

**U.S.B.C., Delaware**
*Mtg, Inc. 09-12218 (KG)*

From the fee application covering
April 1, 2010 through June 30, 2010

NLJ Ranking: 8
Firm Size: 1775

**U.S.B.C., Delaware**
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 12

# Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Landis Rath & Cobb LLP (cont.)** | | | | | | | |
| PP Adams, Cathy A. | | | | $ 155.00 | 64.00 | $ | 9,920.00 |
| LA Lewicki, Cassandra | | | | 125.00 | 2.50 | | 312.50 |
| LA Lewicki, Cassandra | | | | 125.00 | 3.10 | | 387.50 |
| PP Rogers, Linda M. | | | | 110.00 | 1.90 | | 209.00 |
| LA Lewicki, Cassandra | | | | 110.00 | 2.20 | | 242.00 |
| TOTAL | | | | | 640.30 | **$  215,671.60** | |

U.S.B.C., Delaware
_Thompson Products, Inc. 08-10319_

From the fee application covering
March 01, 2010 through July 15, 2010

NLJ Ranking: N/A
Firm Size: 12

| **Offitt Kurman Attorneys At Law** | | | | | | | |
|---|---|---|---|---|---|---|---|
| P Hurman, Howard | 1975 | 1975 | MD | 395.00 | 40.20 | | 15,879.00 |
| P Rubenstein, Laura | 2000 | 2000 | MD | 300.00 | 20.80 | | 6,240.00 |
| P Allman, Alex | 2000 | 2000 | MD | 300.00 | 0.60 | | 180.00 |
| TOTAL | | | | | 61.60 | **$   22,299.00** | |

U.S.B.C., Delaware
_Tribune Company, et al. 08-13141 (KJC)_

From the fee application covering
February 1, 2010 through February 28, 2010

NLJ Ranking: N/A
Firm Size: 50

| **Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA)** | | | | | | | |
|---|---|---|---|---|---|---|---|
| P O'Neill, James E. | 1985 | 1985 | DE | 625.00 | 13.70 | | 8,562.50 |
| A Makowski, Kathleen P. | 1996 | 1996 | PA | 450.00 | 3.10 | | 1,395.00 |
| A Cairns, Timothy | 2002 | 2002 | DE | 450.00 | 0.40 | | 180.00 |
| PP Mollor, Monica | | | | 235.00 | 0.50 | | 117.50 |
| PP Yee, Karina | | | | 225.00 | 3.00 | | 675.00 |
| PP Cuniff, Patricia | | | | 225.00 | 29.80 | | 6,705.00 |
| PP Oberholzer, Margaret L. | | | | 220.00 | 19.60 | | 4,312.00 |
| PP Knotts, Cheryl | | | | 215.00 | 0.10 | | 21.50 |
| CMA Pitman, Sheryle | | | | 150.00 | 20.40 | | 3,060.00 |
| CMA Koveleski, Beatrice M. | | | | 150.00 | 3.70 | | 555.00 |
| CMA Whaley, Dina K. | | | | 150.00 | 1.90 | | 285.00 |
| CMA Bozzoukis, Charles | | | | 140.00 | 1.00 | | 140.00 |
| CMA Neil, Karen | | | | 140.00 | 5.40 | | 756.00 |
| TOTAL | | | | | 102.60 | **$   26,764.50** | |

U.S.B.C., Delaware
_W.R. Grace & Co., et al 01-01139 (JKF)_

From the fee application covering
May 1, 2010 through May 31, 2010

NLJ Ranking: N/A
Firm Size: 55

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Potter Anderson & Corroon LLP** | | | | | | | U.S.B.C., Delaware |
| P  Dent, Arthur M | 1986 | 1986 | DE | 625.00 | 0.70 | 437.50 | *Mtg. Inc. 09-12118 (KG)* |
| P  Pittenger, Michael A | 1993 | 1993 | DE | 535.00 | 0.20 | 107.00 | |
| PP  Ahtes, Laura | | | | 190.00 | 3.30 | 627.00 | From the fee application covering |
| PP  Fontello, Janice | | | | 180.00 | 0.40 | 72.00 | February 1, 2010 through May 31, 2010 |
| CL  Muspratt, Beth | | | | 70.00 | 2.10 | 147.00 | |
| TOTAL | | | | | 6.70 | $  1,390.50 | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 84 |
| | | | | | | | |
| **Reed Smith LLP** | | | | | | | U.S.B.C., Delaware |
| P  Restivo Jr., James J. | 1971 | 1971 | PA | 685.00 | 3.30 | 2,260.50 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| P  Cameron, Douglas | 1984 | 1984 | PA | 630.00 | 3.60 | 2,268.00 | |
| P  Rea, Traci | 1995 | 1995 | PA | 455.00 | 2.20 | 1,001.00 | From the fee application covering |
| A  Muha, Andrew | 2001 | 2001 | PA | 400.00 | 0.20 | 80.00 | June 1, 2010 through June 30, 2010 |
| A  Lord, John B. | | | | 240.00 | 1.90 | 456.00 | |
| PP  Ament, Sharon | | | | 175.00 | 8.20 | 1,435.00 | NLJ Ranking: 11 |
| TOTAL | | | | | 19.40 | $  7,500.50 | Firm Size: 1700 |
| | | | | | | | |
| **Richards Layton & Finger PA** | | | | | | | U.S.B.C., Delaware |
| A  Irgens, Andrew | 2008 | 2008 | DE | 255.00 | 1.00 | 255.00 | *Capmark Financial Group Inc., et al 09-13684 (CSS)* |
| PP  Allen, Tracey | | | | 195.00 | 2.40 | 468.00 | |
| CA  Tobin, Brenda | | | | 100.00 | 0.30 | 30.00 | From the fee application covering |
| TOTAL | | | | | 3.70 | $  753.00 | April 1, 2010 through April 30, 2010 |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 149 |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Saul Ewing LLP** | | | | | | | U.S.B.C., Delaware |
| P  Monk, Charles | 1974 | 1974 | MD | 700.00 | 155.10 | 108,570.00 | *Tribune Company, et al. 08-13141 (KJC)* |
| P  Foster, Constance | 1975 | 1975 | PA | 650.00 | 0.80 | 520.00 | |
| P  Currer, Teresa K.D. | 1985 | 1985 | DE | 625.00 | 14.30 | 8,937.50 | From the fee application covering |
| P  Currer, Teresa K.D. | 1985 | 1985 | DE | 600.00 | 27.40 | 16,440.00 | June 1, 2010 through June 30, 2010 |
| P  Agran, Raymond | 1983 | 1983 | PA | 595.00 | 0.40 | 238.00 | |
| P  Callahan II, Timothy | 1980 | 1980 | PA | 580.00 | 217.20 | 125,976.00 | NLJ Ranking: 181 |
| P  Kull, Stanley | 1981 | 1981 | PA | 575.00 | 11.40 | 6,555.00 | Firm Size: 282 |
| P  Brosman, Eric L. | 1978 | 1978 | MD | 570.00 | 57.80 | 32,946.00 | |
| P  Minuti, Mark | 1988 | 1988 | DE | 560.00 | 33.50 | 18,760.00 | |
| P  Isenberg, Adam | 1988 | 1988 | PA | 490.00 | 0.80 | 392.00 | |
| P  Gill, Robert | 1986 | 1986 | VA | 490.00 | 91.60 | 44,884.00 | |
| P  Manuelides, Kimberly | 1994 | 1995 | MD | 445.00 | 98.85 | 43,988.25 | |
| P  Nastasi, Nicholas | 1998 | 1998 | PA | 425.00 | 361.00 | 153,425.00 | |
| P  Consodine, Michael | 1994 | 1995 | PA | 410.00 | 187.25 | 76,772.50 | |
| PP  Buck, Tracy B. | | | | 180.00 | 9.30 | 1,674.00 | |
| TOTAL | | | | | **1,266.70** | **$ 640,078.25** | |
| | | | | | | | |
| **The Hogan Firm** | | | | | | | U.S.B.C., Delaware |
| P  Hogan, Daniel | 1990 | 1990 | DE | 350.00 | 157.60 | 55,160.00 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| PP  Harvey, Karen | | | | 190.00 | 190.20 | 36,138.00 | |
| PP  Andrews, Gillian | | | | 190.00 | 16.50 | 3,135.00 | From the fee application covering |
| PP  Palagruto, Gabrielle | | | | 190.00 | 15.70 | 2,983.00 | April 1, 2010 through June 30, 2010 |
| TOTAL | | | | | **380.00** | **$ 97,416.00** | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 2 |
| | | | | | | | |
| **Woodcock Washburn** | | | | | | | U.S.B.C., Delaware |
| P  Lewin, Gary | 1976 | 1976 | PA | 595.00 | 2.10 | 1,249.50 | *W.R. Grace & Co., et al 01-01139 (JKF)* |
| A  Barbosa, Stephanie A. | 2005 | 2005 | PA | 335.00 | 9.50 | 3,182.50 | |
| PP  Garonski, Noreen | | | | 195.00 | 1.00 | 195.00 | From the fee application covering |
| TOTAL | | | | | **12.60** | **$ 4,627.00** | June 1, 2010 through June 30, 2010 |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 96 |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| Young Conaway Stargatt & Taylor, LLP | | | | | | |
| P  Nestor, Michael | 1995 | 1995 | DE | 610.00 | 42.70 | 26,047.00 |
| A  Coyle, Kara Hammond | 2003 | 2003 | DE | 355.00 | 67.70 | 24,033.50 |
| A  Magaziner, Andrew | 2010 | 2010 | DE | 275.00 | 45.00 | 12,375.00 |
| PP Laskin, Debbie | | | | 220.00 | 2.40 | 528.00 |
| PP Josesk, Anastasia | | | | 155.00 | 26.70 | 4,138.50 |
| LA Boliman, Troy | | | | 135.00 | 1.20 | 162.00 |
| CL Riddle, Kasey | | | | 80.00 | 5.30 | 424.00 |
| TOTAL | | | | | 191.00 | $ 67,708.00 |

U.S.B.C., Delaware
*Freedom Communications Holdings Inc. 09-13046 (BLS)*

From the fee application covering
April 1, 2010 through April 30, 2010

NLJ Ranking: N/A
Firm Size: 112

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Anderson Kill & Olick, P.C. (NY)** | | | | | | |
| SH Horkovich, Robert | 1980 | 1980 | NY | $ 875.00 | 74.70 | $ 65,362.50 |
| A Chung, Robert | 1998 | 1998 | NY | 585.00 | 264.70 | 154,849.50 |
| SH Garbowski, Mark | 1987 | 1988 | NY | 565.00 | 148.60 | 83,959.00 |
| IS Fields, Glenn | | | | 330.00 | 229.20 | 75,636.00 |
| PP Chung, Michael | | | | 320.00 | 3.00 | 960.00 |
| PP Antonucci, A. Marcello | | | | 320.00 | 0.30 | 96.00 |
| PP Feldgreber, Izak | | | | 285.00 | 184.30 | 52,525.50 |
| PP Gershman, Harris | | | | 265.00 | 89.00 | 23,585.00 |
| PP Pelton, Arline | | | | 240.00 | 19.20 | 4,608.00 |
| PP Lyew, Daryl | | | | 240.00 | 0.60 | 144.00 |
| PP Nastu, Corina K. | | | | 220.00 | 18.20 | 4,004.00 |
| PP Balston, Nicholas | | | | 205.00 | 9.50 | 1,947.50 |
| PP Samet, Kathleen | | | | 160.00 | 1.90 | 304.00 |
| PP Quiles, Esther | | | | 105.00 | 0.10 | 10.50 |
| PP Nitoi, Michaela C. | | | | 105.00 | 12.00 | 1,260.00 |
| TOTAL | | | | | 1,055.30 | $ 469,251.50 |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
April 1, 2010 through June 30, 2010

NLJ Ranking: N/A
Firm Size: 82

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Chadbourne & Parke LLP** | | | | | | |
| P Seife, Howard | 1979 | 1979 | NY | 965.00 | 123.30 | 118,984.50 |
| P Leder, Richard | 1962 | 1962 | NY | 965.00 | 2.50 | 2,412.50 |
| P LeMay, David | 1982 | 1982 | NY | 855.00 | 34.50 | 29,497.50 |
| P Albert, Marc A. | 1987 | 1987 | NY | 825.00 | 32.10 | 26,482.50 |
| P McCormack, Thomas J. | 1983 | 1983 | NY | 825.00 | 82.10 | 67,732.50 |
| P Zink, Jr. N. Theodore | 1984 | 1984 | NY | 795.00 | 119.40 | 94,923.00 |
| P Schwinger, Robert | 1985 | 1985 | NY | 785.00 | 2.60 | 2,041.00 |
| P Deutsh, Douglas E. | 1997 | 1997 | NY | 695.00 | 105.70 | 73,461.50 |
| P Gallai, David | 2000 | 2000 | NY | 650.00 | 1.30 | 845.00 |
| C Ashley, Mark D. | 1995 | 1995 | NY | 645.00 | 213.70 | 137,836.50 |
| C Vazquez, Francisco | 1995 | 1996 | NY | 625.00 | 119.00 | 74,375.00 |
| C Rivera, Christy L. | 2002 | 2002 | NY | 625.00 | 7.70 | 4,812.50 |
| A Gayda, Robert J. | 2005 | 2005 | NY | 595.00 | 150.00 | 89,250.00 |
| A Giuliano, Kimberly | 2005 | 2005 | NY | 595.00 | 9.80 | 5,831.00 |
| A Miller, Elizabeth M | 1989 | 1989 | NY | 595.00 | 16.00 | 9,520.00 |
| A Nelles, Alexander K. | 2004 | 2004 | NY | 595.00 | 178.30 | 106,088.50 |
| A Tanck, Paul | 2005 | 2005 | NY | 595.00 | 8.00 | 4,760.00 |
| A Carson, Benjamin G. | 2008 | 2008 | NY | 475.00 | 14.40 | 6,840.00 |
| A Kirby, Robert | 2008 | 2008 | NY | 475.00 | 49.70 | 23,607.50 |
| A Duffy, Adrienne | 2009 | 2009 | NY | 405.00 | 16.20 | 6,561.00 |
| A Dye, Bonnie | 2009 | 2009 | NY | 405.00 | 41.20 | 16,686.00 |
| A Kronstadt, Alison | 2009 | 2009 | NY | 405.00 | 13.20 | 5,346.00 |
| A Malik, Faryal | 2007 | 2007 | NY | 405.00 | 73.10 | 29,605.50 |
| A Perkins, Francesca | 2009 | 2009 | NY | 405.00 | 105.30 | 42,646.50 |

U.S.B.C., Delaware
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: 121
Firm Size: 409

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Chadbourne & Parke LLP (cont.)** | | | | | | |
| A  Strand, Megan | 2009 | 2009 | NY | $ 405.00 | 46.90 | $ 18,994.50 |
| A  Weinbaum, Matthew | 2009 | 2009 | NY | 405.00 | 3.40 | 1,377.00 |
| A  Yoo, Young | 2009 | 2009 | NY | 405.00 | 28.70 | 11,623.50 |
| A  Zafran, Kimberly | 2009 | 2009 | NY | 405.00 | 118.80 | 48,114.00 |
| A  Rothman, Marc | 2010 | 2010 | NY | 355.00 | 150.10 | 53,285.50 |
| PP  Moloney, Lori | | | | 305.00 | 13.00 | 3,965.00 |
| PP  Lamb, Helen M. | | | | 270.00 | 20.70 | 5,589.00 |
| PP  Bava, David | | | | 270.00 | 49.10 | 13,257.00 |
| PP  Weissman, Ellen | | | | 250.00 | 3.50 | 875.00 |
| LC  Bressack, Lauren | | | | 250.00 | 11.80 | 2,950.00 |
| LC  MacLeod, Lindsay | | | | 250.00 | 28.10 | 7,025.00 |
| LC  Miller, Coleman | | | | 250.00 | 4.70 | 1,175.00 |
| LC  Schenck, Justin | | | | 250.00 | 6.00 | 1,500.00 |
| PP  Iacopelli, Marisa | | | | 240.00 | 41.30 | 9,912.00 |
| PP  Bakaro, Wale | | | | 230.00 | 5.10 | 1,173.00 |
| PP  Lopez, Jason | | | | 215.00 | 4.60 | 989.00 |
| LIB  Schubeck, Barbara | | | | 290.00 | 2.00 | 580.00 |
| PP  Henassian, Aram | | | | 185.00 | 7.70 | 1,424.50 |
| TOTAL | | | | | 2,066.40 | $ 1,163,935.00 |
| | | | | | | |
| **Curtis, Mallet-Prevost, Colt & Mosle LLP** | | | | | | |
| P  Reisman, Steven | 1990 | 1991 | NY | 785.00 | 9.00 | 7,065.00 |
| P  Pizzurro, Joseph | 1977 | 1977 | NY | 785.00 | 277.20 | 217,602.00 |
| P  Delaney, Nancy | 1988 | 1988 | NY | 730.00 | 188.10 | 137,313.00 |
| P  Seiden, Andrew | 1981 | 1981 | NY | 730.00 | 512.10 | 373,833.00 |
| P  Moscato, Michael | 1982 | 1982 | NY | 730.00 | 214.10 | 156,293.00 |
| P  Smith, Turner | 1980 | 1980 | NY | 730.00 | 167.70 | 122,421.00 |
| P  Lenihan, Daniel | 1981 | 1982 | NY | 730.00 | 18.10 | 13,213.00 |
| P  Bartley, Myles | 1999 | 1999 | NY | 590.00 | 33.60 | 19,824.00 |
| P  Pollack, Susan | 1987 | 1987 | NY | 595.00 | 363.40 | 216,223.00 |
| A  Drew, James | 2001 | 2002 | NY | 575.00 | 1.50 | 862.50 |
| A  Nammun, Susana | 1991 | 1991 | NY | 575.00 | 99.10 | 56,982.50 |
| A  Behmke, Peter J | 2005 | 2005 | NY | 495.00 | 409.00 | 202,455.00 |
| A  Yocum, Rachael | 2006 | 2006 | NY | 495.00 | 29.50 | 14,602.50 |
| A  Zinman, Andrew B | 1996 | 1996 | NY | 495.00 | 79.00 | 39,105.00 |
| A  Lowin, Benjamin | 2006 | 2006 | NY | 495.00 | 30.50 | 15,097.50 |
| A  Swaminathan, Priya | 2007 | 2007 | NY | 455.00 | 478.40 | 217,672.00 |
| A  Phillips, Danny | 2006 | 2006 | NY | 455.00 | 9.40 | 4,277.00 |
| A  Doline, Bradley | 2006 | 2006 | NY | 415.00 | 51.60 | 21,414.00 |
| A  Hodeau, Veronica | 2007 | 2007 | NY | 415.00 | 18.20 | 7,553.00 |
| MA  Wine, Joseph | 1984 | 1984 | NY | 415.00 | 3.00 | 1,245.00 |
| MA  Eliboti, Cindi | 2007 | 2007 | NY | 415.00 | 682.20 | 283,113.00 |
| A  Manthei, Christina | 2008 | 2008 | NY | 375.00 | 5.30 | 1,987.50 |

U.S.B.C., Delaware
*Tribune Company, et al. 08-13141 (KJC)*

From the fee application covering
June 01, 2010 through June 30, 2010

NLJ Ranking: 121
Firm Size: 409

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 1, 2010 through May 31, 2010

NLJ Ranking: 171
Firm Size: 216

# New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Curtis, Mallet-Prevost, Colt & Mosle LLP (cont.)** | | | | | | |
| A  Arkush, Julie W | 2008 | 2008 | NY | $ 375.00 | 100.40 | $ 37,650.00 |
| A  Perry, Shafiq | 2009 | 2009 | NY | 335.00 | 431.80 | 144,653.00 |
| A  Audal, Joseph | 2010 | 2010 | NY | 290.00 | 3.00 | 870.00 |
| A  Ching, Dienna | 2009 | 2009 | NY | 290.00 | 686.00 | 198,940.00 |
| NYA Jung, Chang | | | | 290.00 | 48.70 | 14,123.00 |
| NYA Kaspesen, Andrew | | | | 290.00 | 2.30 | 667.00 |
| NYA McNamara, Edward | | | | 290.00 | 6.60 | 1,914.00 |
| PP Goodman, Neal | | | | 250.00 | 1.30 | 325.00 |
| PP Russo, Andrew | | | | 210.00 | 34.30 | 7,203.00 |
| PP Raposo, Laura | | | | 210.00 | 2.90 | 609.00 |
| PP Tufte, Jerome | | | | 210.00 | 354.30 | 74,403.00 |
| PP Montenegro, Alejandro | | | | 210.00 | 41.90 | 8,799.00 |
| PP Kindya-Culley, Susan | | | | 200.00 | 6.20 | 1,240.00 |
| PP Malavarca, Michael | | | | 190.00 | 22.60 | 4,294.00 |
| PP Dana, Olivia | | | | 180.00 | 22.10 | 3,978.00 |
| PP Romeo, Patrick | | | | 165.00 | 5.10 | 841.50 |
| PP Tapia, Herbert | | | | 165.00 | 1.00 | 165.00 |
| TOTAL | | | | | 5,449.50 | $ 2,630,401.00 |
| | | | | | | |
| **Debevoise & Plimpton LLP (NY)** | | | | | | |
| P  Klugman, Steven | 1979 | 1979 | NY | 990.00 | 4.40 | 4,356.00 |
| P  Hahn, Richard F. | 1985 | 1985 | NY | 990.00 | 0.40 | 396.00 |
| P  Kubek, Gary W. | 1979 | 1979 | NY | 990.00 | 2.40 | 2,376.00 |
| P  Friedman, Mark W. | 1993 | 1993 | NY | 970.00 | 15.90 | 15,423.00 |
| P  Friedman, Mark W | 1981 | 1981 | NY | 970.00 | 15.60 | 15,132.00 |
| C  Cantwell, Helen V. | 1996 | 1996 | NY | 740.00 | 0.20 | 148.00 |
| A  Spomn Fromberg, Eliza | 2002 | 2002 | NY | 690.00 | 0.30 | 207.00 |
| A  Dankworth, Courtney M. | 2008 | 2008 | NY | 575.00 | 1.30 | 747.50 |
| TOTAL | | | | | 40.50 | 38,785.50 |
| | | | | | | |
| **Dewey & LeBoeuf LLP** | | | | | | |
| P  Altorelli, John J. | 1993 | 1994 | NY | 995.00 | 116.60 | 116,017.00 |
| P  Bienenstock, Martin J. | 1977 | 1978 | NY | 975.00 | 40.50 | 39,487.50 |
| P  Liu, Judy G.Z. | 1980 | 1981 | NY | 950.00 | 71.40 | 67,830.00 |
| P  Warnke, Gordon | 1984 | 1984 | NY | 900.00 | 19.60 | 17,640.00 |
| P  Reinthaler, Richard | 1973 | 1974 | NY | 900.00 | 15.40 | 13,860.00 |
| P  Parl, Joseph | 1988 | 1988 | NY | 900.00 | 13.60 | 12,240.00 |
| P  Shastry, Abraham N. | 1977 | 1977 | NY | 875.00 | 22.60 | 19,775.00 |
| P  Kennedy, John B. | 1986 | 1986 | NY | 850.00 | 2.80 | 2,380.00 |
| P  Adams, Frank | 1985 | 1985 | NY | 825.00 | 5.80 | 4,785.00 |
| P  Pahl, Mitchel | 1984 | 1985 | NY | 825.00 | 3.20 | 2,640.00 |
| P  Lorndale, Robert C. | 1986 | 1986 | NY | 775.00 | 98.30 | 76,182.50 |

U.S.B.C., New York, New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 01, 2010 through May 31, 2010

NLJ Ranking: 171
Firm Size: 216

U.S.B.C., Delaware
*Mfg. Inc. 09-12118 (KG)*

From the fee application covering
January 1, 2010 through June 30, 2010

NLJ Ranking: 42
Firm Size: 753

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: 15
Firm Size: 350

## New York Regional Report

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 01, 2010 through June 30, 2010

NLJ Ranking: 15
Firm Size: 550

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Dewey & Leboeuf LLP (cont.)** | | | | | | |
| C  McArthur, Todd Y. | 1990 | 1990 | NY | $ 775.00 | 12.20 | $ 9,455.00 |
| P  Pelito, Christopher | 1982 | 1982 | NY | 775.00 | 3.70 | 2,867.50 |
| C  Padnos, Todd L. | 1992 | 1992 | NY | 750.00 | 1.00 | 750.00 |
| P  Fraser, Alexander | 1986 | 1988 | NY | 750.00 | 81.30 | 60,975.00 |
| P  Dantas, Maria A. | 1987 | 1987 | NY | 750.00 | 1.50 | 1,125.00 |
| P  Abelson, Phillip | 2000 | 2000 | NY | 725.00 | 17.50 | 12,687.50 |
| C  Castro, Julio | 2001 | 2001 | NY | 725.00 | 4.40 | 3,190.00 |
| C  Costello, Patrick | 1995 | 1995 | NY | 675.00 | 49.30 | 33,277.50 |
| C  Olstein, David | 1995 | 1995 | NY | 675.00 | 1.80 | 1,215.00 |
| C  Sokoly, Benjamin | 1999 | 1999 | NY | 675.00 | 4.50 | 3,037.50 |
| A  Amato, Jeffrey J. | 2003 | 2003 | NY | 625.00 | 6.50 | 4,062.50 |
| A  Bello, Jovanna V. | 2000 | 2000 | NY | 625.00 | 0.20 | 125.00 |
| A  Ellis, Krista M. | 2005 | 2005 | NY | 625.00 | 9.00 | 5,625.00 |
| A  Messiah, Lucericia T. | 2005 | 2005 | NY | 625.00 | 3.50 | 2,187.50 |
| A  Partain, Rachel | 2004 | 2004 | NY | 625.00 | 20.40 | 12,750.00 |
| A  Reilly, Rebecca M. | 2002 | 2002 | NY | 625.00 | 69.50 | 43,437.50 |
| A  Kane, Arielle | 2002 | 2003 | NY | 625.00 | 105.70 | 66,062.50 |
| A  Sanchez, Kaleb | 2002 | 2002 | NY | 625.00 | 0.50 | 312.50 |
| A  MacDonald, William | 1998 | 1999 | NY | 625.00 | 3.10 | 1,937.50 |
| A  Wassner, Brien M. | 2004 | 2004 | NY | 625.00 | 28.20 | 18,375.00 |
| A  Authamayou, Edouard | 2004 | 2004 | NY | 610.00 | 12.50 | 7,625.00 |
| A  Donahue, Brendan R. | 2006 | 2006 | NY | 575.00 | 67.50 | 38,812.50 |
| A  Grabill, Meredith | 2007 | 2007 | NY | 535.00 | 42.30 | 22,630.50 |
| A  Kinnebrew, James I. | 2007 | 2007 | NY | 535.00 | 15.50 | 8,292.50 |
| A  Saffi, Alexander | 2006 | 2006 | NY | 535.00 | 118.30 | 63,290.50 |
| A  Rabbani, Ali R. | 2007 | 2007 | NY | 500.00 | 37.80 | 18,900.00 |
| A  Chubak, Jeffrey | 2008 | 2008 | NY | 500.00 | 18.50 | 9,250.00 |
| A  Harrigan, Sean | 2007 | 2007 | NY | 500.00 | 64.50 | 32,250.00 |
| A  O'Brian, Adam | 2008 | 2008 | NY | 450.00 | 134.20 | 60,390.00 |
| A  Feder, Andrew | 2009 | 2009 | NY | 450.00 | 46.60 | 20,970.00 |
| A  Treiser, Adam | 2009 | 2009 | NY | 450.00 | 39.50 | 17,775.00 |
| A  Jeng, Samuel | 2009 | 2009 | NY | 450.00 | 0.80 | 360.00 |
| A  Bers, Rebecca A. | 2009 | 2009 | NY | 450.00 | 16.40 | 7,380.00 |
| A  Brown, Meghan A. | 2008 | 2008 | NY | 450.00 | 5.70 | 2,565.00 |
| A  Chavarria, Ciarra | 2009 | 2009 | NY | 450.00 | 26.10 | 11,745.00 |
| A  Keen, Kathryn | 2008 | 2008 | NY | 450.00 | 24.60 | 11,070.00 |
| A  Cho, Roy | 2010 | 2010 | NY | 386.00 | 27.60 | 10,626.00 |
| **NYA** Bark, Ehud | | | | 386.00 | 85.40 | 32,879.00 |
| A  Lee, Phyllis | 2010 | 2010 | NY | 386.00 | 120.40 | 46,354.00 |
| A  Ferris, Anya | 2010 | 2010 | NY | 385.00 | 19.00 | 7,315.00 |
| A  Elliot, Michael | 2010 | 2010 | NY | 386.00 | 86.60 | 33,341.00 |
| A  Csuka, John | 2010 | 2010 | NY | 385.00 | 6.20 | 2,387.00 |
| LS  Davidson, Andrew | | | | 275.00 | 8.50 | 2,337.50 |
| PP  Aaronson, Heather | | | | 265.00 | 61.90 | 16,403.50 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Dewey & Leboeuf LLP (cont.)** | | | | | | |
| LS  Farrell, Winston | | | | $ 230.00 | 1.00 | $      230.00 |
| LS  Smalls, Kevin R. | | | | 230.00 | 2.00 | 460.00 |
| PP  Abraham, Wanna | | | | 230.00 | 1.50 | 345.00 |
| PP  Saal, Laura | | | | 225.00 | 11.00 | 2,475.00 |
| PP  DeMeo, John | | | | 175.00 | 13.70 | 2,397.50 |
| TOTAL | | | | | 1,947.20 | $  1,145,148.50 |
| | | | | | | |
| **DLA Piper LLP (NY)** | | | | | | |
| P   Schwartz, Jeffrey | 1980 | 1980 | NY | 965.00 | 17.50 | 16,887.50 |
| P   South III, George B | 1991 | 1991 | NY | 830.00 | 2.30 | 1,909.00 |
| OC  Silverberg, Bennett | 2000 | 2000 | NY | 725.00 | 10.00 | 7,250.00 |
| A   Karafa, Jason M | 2006 | 2006 | NY | 540.00 | 9.20 | 4,968.00 |
| TOTAL | | | | | 39.00 | $    31,014.50 |
| | | | | | | |
| **Greenber Traurig, LLP (NY)** | | | | | | |
| SH  DiConza, Maria J | 1988 | 1997 | NY | 730.00 | 93.00 | 67,890.00 |
| A   Dembrow, Adam C | 2001 | 2001 | NY | 610.00 | 27.40 | 16,714.00 |
| A   Aquilno-Fike, Alexandra | 2007 | 2008 | NY | 380.00 | 93.40 | 35,492.00 |
| A   Choo, Sohyoung | 2008 | 2007 | NY | 380.00 | 34.90 | 13,262.00 |
| A   Connolly, Elizabeth M | 2009 | 2008 | NY | 380.00 | 27.40 | 10,412.00 |
| TOTAL | | | | | 276.10 | $  143,770.00 |

**U.S.B.C., Delaware**
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 01, 2010 through June 30, 2010

NLJ Ranking: 15
Firm Size: 550

**U.S.B.C., Delaware**
*PTC Alliance Corp et al 09-13395 (CSS)*

From the fee application covering
July 1, 2010 through July 31, 2010

NLJ Ranking: 2
Firm Size: 3700

**U.S.B.C., Delaware**
*Mfg, Inc. 09-12118 (KG)*

From the fee application covering
April 1, 2010 through June 30, 2010

NLJ Ranking: 8
Firm Size: 1775

# New York Regional Report

## Jenner & Block LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| P  Newkirk, Thomas | 1966 | 1966 | NY | 875.00 | 34.00 | 29,750.00 | |
| P  Ascher, Stephen | 1991 | 1993 | NY | 775.00 | 65.60 | 50,840.00 | |
| P  DeBrun, David W. | 1980 | 1980 | NY | 775.00 | 0.40 | 310.00 | |
| P  Hankin, Marc B | 1992 | 1994 | NY | 750.00 | 97.90 | 73,425.00 | |
| P  Trostle, Patrick | 1992 | 1992 | NY | 750.00 | 183.10 | 137,325.00 | |
| A  Epstein, Jerome L. | 1986 | 1986 | NY | 725.00 | 56.70 | 41,107.50 | |
| P  Jestin, Kalya | 1998 | 1997 | NY | 700.00 | 28.60 | 20,020.00 | |
| P  Molenda, John J. | 1999 | 1999 | NY | 580.00 | 2.90 | 1,682.00 | |
| P  McKin, Heather | 1992 | 1992 | NY | 575.00 | 151.70 | 87,227.50 | |
| A  Fratkin, Ilya | 2006 | 2008 | NY | 445.00 | 39.70 | 17,666.50 | |
| SA Kopelman, Andrew | 2006 | 2007 | NY | 445.00 | 11.60 | 5,162.00 | |
| A  Newman, David | 2006 | 2007 | NY | 445.00 | 16.90 | 7,520.50 | |
| A  Unikowsky, Adam G. | 2008 | 2008 | NY | 400.00 | 1.20 | 480.00 | |
| A  Chen, Walter H. | 2010 | 2010 | NY | 370.00 | 34.40 | 12,728.00 | |
|  TOTAL | | | | | 724.70 | 485,244.00 | $ |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc.08-13555*

From the fee application covering
February 2, 2010 through May 31, 2010

NLJ Ranking: 101
Firm Size: 439

## Kasowitz Benson Torres & Friedman LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| P  Ross, David E. | 1981 | 1981 | NY | 825.00 | 16.10 | 13,282.50 | |
| P  Shiff, Adam L. | 1993 | 1993 | NY | 825.00 | 42.00 | 34,650.00 | |
| P  Gleit, Jeffrey R. | 2001 | 2001 | NY | 640.00 | 17.30 | 11,072.00 | |
| P  Romagnoli, Natasha | 2000 | 2000 | NY | 600.00 | 11.00 | 6,600.00 | |
| A  Angeli, Michele L. | 2007 | 2007 | NY | 360.00 | 46.70 | 16,812.00 | |
| PP Ivy, Chesley | | | NY | 195.00 | 6.50 | 1,267.50 | |
|  TOTAL | | | | | 139.60 | 83,684.00 | $ |

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
April 1, 2010 through April 30, 2010

NLJ Ranking: 140
Firm Size: 330

## Kaye Scholer LLC (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Gilette, Stephen | 1984 | 1984 | NY | 870.00 | 3.75 | 3,262.50 |
| P  Havelis, Peter | 1981 | 1981 | NY | 850.00 | 4.42 | 3,757.00 |
| P  Halt, Louis | 1985 | 1985 | NY | 835.00 | 47.09 | 39,320.15 |
| P  Mintz, Benjamin | 1996 | 1996 | NY | 795.00 | 78.76 | 62,614.20 |
| P  Kapner, Jeffrey | 1998 | 1998 | NY | 750.00 | 2.16 | 1,620.00 |
| P  Lehrfield, Aaron | 1996 | 1996 | NY | 745.00 | 0.25 | 186.25 |
| C  Tattenbaum, Ian | 1998 | 1998 | NY | 660.00 | 68.51 | 45,216.60 |
| C  Lara, Stacey | 1999 | 1999 | NY | 660.00 | 3.00 | 1,980.00 |
| A  Schwalb, Efrem | 1995 | 1995 | NY | 640.00 | 2.92 | 1,868.80 |
| A  Babbin, Joshua | 2006 | 2006 | NY | 510.00 | 105.79 | 53,952.90 |
| MA Norber, Dan | 1993 | 1993 | NY | 510.00 | 1.50 | 765.00 |
| NYA Stark, Diana | | | | 270.00 | 4.25 | 1,147.50 |
| NYA Daniel, Weston | | | | 200.00 | 2.00 | 400.00 |
| AMC Albert, Cynthia | | | | 190.00 | 0.25 | 47.50 |

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: 97
Firm Size: 457

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Kaye Scholer LLC (NY) (cont.)** | | | | | | | |
| LC Hunter, Thomas | | | | $ 160.00 | 1.50 | $ 240.00 | |
| IFS Busgith, Sabrina | | | | 140.00 | 0.17 | 23.80 | |
| TOTAL | | | | | 326.32 | $ 216,402.20 | |
| | | | | | | | |
| **Kirkland & Ellis LLP (NY)** | | | | | | | |
| P Cleri, Richard M | 1981 | 1981 | NY | 995.00 | 0.20 | 199.00 | |
| P Basta, Paul | 1992 | 1992 | NY | 955.00 | 0.40 | 382.00 | |
| P Gregory, Ashley | 2000 | 2000 | NY | 825.00 | 8.00 | 6,600.00 | |
| P Nagler, Christian | 1997 | 1997 | NY | 765.00 | 0.50 | 382.50 | |
| P Nagler, Christian | 1997 | 1997 | NY | 765.00 | 0.50 | 382.50 | |
| P Marcus, Christopher J. | 2000 | 2000 | NY | 765.00 | 11.20 | 8,568.00 | |
| P Klein, Howard | 2000 | 2000 | NY | 760.00 | 10.50 | 7,980.00 | |
| A Maher, Alejandro | 2002 | 2002 | NY | 660.00 | 0.80 | 528.00 | |
| A Lennon, Brian | 2003 | 2004 | NY | 660.00 | 68.30 | 45,078.00 | |
| A Dexter, Matthew F. | 2005 | 2005 | NY | 615.00 | 8.40 | 5,166.00 | |
| A Whyte, Sara E. | 2005 | 2005 | NY | 600.00 | 2.90 | 1,740.00 | |
| A Hong, Ye (Cecilia) | 2002 | 2002 | NY | 550.00 | 19.50 | 10,725.00 | |
| A Share, Ashley | 2006 | 2006 | NY | 550.00 | 19.90 | 10,945.00 | |
| A Greco, Christopher | 2007 | 2007 | NY | 505.00 | 7.40 | 3,737.00 | |
| A Thomas, Nikki | 2009 | 2009 | NY | 445.00 | 70.00 | 31,150.00 | |
| A Zubkis, David | 2009 | 2009 | NY | 445.00 | 15.60 | 6,942.00 | |
| A Alexander, Kristina | 2009 | 2009 | NY | 385.00 | 10.20 | 3,927.00 | |
| A Kritzer, Nate | 2009 | 2009 | NY | 380.00 | 4.40 | 1,672.00 | |
| LA Goldfinger, Jacob | | | | 245.00 | 5.60 | 1,372.00 | |
| LA Bibbs, Deborah L. | | | | 215.00 | 106.20 | 22,833.00 | |
| TOTAL | | | | | 370.50 | $ 170,309.00 | |

**U.S.B.C., Delaware**
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 01, 2010 through June 30, 2010

NLJ Ranking: 97
Firm Size: 457

**U.S.B.C., Hawaii**
*Hawaiian Telcom Communications Inc 08-02005*

From the fee application covering
January 1, 2010 through March 31, 2010

NLJ Ranking: 12
Firm Size: 1500

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Kramer Levin Naftalis & Frankel LLP** | | | | | | |
| P Moers Mayer, Thomas | 1981 | 1982 | NY | 950.00 | 12.90 | 12,255.00 |
| P Bentley, Philip | 1985 | 1984 | NY | 795.00 | 1.50 | 1,192.50 |
| A Caton, Amy | 1997 | 2000 | NY | 710.00 | 5.20 | 3,692.00 |
| A Taylor, Jeffrey | 2000 | 2001 | NY | 680.00 | 23.70 | 16,116.00 |
| A Brody, Joshua | 2002 | 2003 | NY | 665.00 | 112.70 | 74,945.50 |
| A Meri, Seth | 2002 | 2003 | NY | 645.00 | 8.30 | 5,353.50 |
| A Caruzzo, Fabien | 1997 | 2005 | NY | 615.00 | 2.90 | 1,783.50 |
| A Blabey, David E. | 2004 | 2007 | NY | 615.00 | 17.70 | 10,885.50 |
| A Schindler-Williams, Sarah | 2007 | 2007 | NY | 505.00 | 70.90 | 35,804.50 |
| A Webber, Amanda | 2008 | 2008 | NY | 505.00 | 10.10 | 5,100.50 |
| PP Werman, Lauren | | | NY | 290.00 | 6.90 | 2,001.00 |
| PP Werman, Lauren | | | NY | 290.00 | 57.90 | 16,791.00 |
| TOTAL | | | | | 330.70 | $ 185,920.50 |
| | | | | | | |
| **Latham & Watkins LLP (NY)** | | | | | | |
| P Safran, Lawrence | 1986 | 1986 | NY | 975.00 | 0.30 | 292.50 |
| P Stein, Joshua | 1981 | 1981 | NY | 860.00 | 10.70 | 9,202.00 |
| A Thomson, Casandra | 2001 | 2001 | NY | 575.00 | 0.50 | 287.50 |
| A Sanjana, Jason B | 2007 | 2007 | NY | 575.00 | 4.90 | 2,817.50 |
| A Hammerman, David A | 2007 | 2007 | NY | 575.00 | 0.70 | 402.50 |
| A Scharfman, Emily B | 2008 | 2008 | NY | 495.00 | 25.20 | 12,474.00 |
| TOTAL | | | | | 42.30 | $ 25,476.00 |
| | | | | | | |
| **McKenna Long & Aldridge LLP (NY)** | | | | | | |
| P Graham, Christopher | 1983 | 1983 | NY | 760.00 | 47.70 | 36,252.00 |
| P Kaufman, Alan | 2000 | 2000 | NY | 450.00 | 69.30 | 31,185.00 |
| A Mayes, Jessica | 2009 | 2009 | NY | 415.00 | 10.40 | 4,316.00 |
| PP Gee, Robert | | | NY | 225.00 | 83.90 | 18,877.50 |
| TOTAL | | | | | 211.30 | $ 90,630.50 |

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: 128
Firm Size: 340

U.S.B.C., Delaware
*Freedom Communications Holdings Inc. 09-13046 (BLS)*

From the fee application covering
April 1, 2010 through April 30, 2010

NLJ Ranking: 6
Firm Size: 1500

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc. 08-13555*

From the fee application covering
February 1, 2010 through May 31, 2010

NLJ Ranking: 105
Firm Size: 434