## *New York Regional Report*

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 1, 2010 through May 31, 2010

NLJ Ranking: 75
Firm Size: 621

By Region, By Firm

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| **Milbank Tweed Hadley & McCloy LLP (NY)** | | | | | | | |
| P | Dunne, Dennis | 1991 | 1991 | NY | 1,050.00 | 551.20 | 578,760.00 |
| P | Davis, Traylon | 1981 | 1981 | NY | 1,025.00 | 11.80 | 12,095.00 |
| P | Grushkin, Jay | 1982 | 1982 | NY | 1,025.00 | 22.60 | 23,165.00 |
| P | Hirschfeld, Michael | 1974 | 1974 | NY | 1,025.00 | 155.90 | 159,797.50 |
| P | Mottesi, Marcello | 1995 | 1995 | NY | 1,025.00 | 144.40 | 148,010.00 |
| P | Tomback, Andrew | 1987 | 1987 | NY | 1,025.00 | 478.70 | 490,667.50 |
| P | Besio Hardin, Elizabeth | 1986 | 1996 | NY | 975.00 | 21.60 | 21,060.00 |
| P | Ponkivar, Dale | 1981 | 1981 | NY | 950.00 | 286.90 | 272,555.00 |
| P | Janson, Thomas | 1981 | 1981 | NY | 950.00 | 4.30 | 4,085.00 |
| P | Foster, Wilbur | 1981 | 1982 | NY | 925.00 | 655.10 | 605,967.50 |
| P | Finkel, Robert | 1992 | 1992 | NY | 925.00 | 8.10 | 7,492.50 |
| P | Moser, Eric | 1991 | 1991 | NY | 925.00 | 261.40 | 241,795.00 |
| P | Walker, Andrew | 1995 | 1995 | NY | 925.00 | 42.10 | 38,942.50 |
| P | Wassel, Paul | 1988 | 1988 | NY | 925.00 | 25.50 | 23,587.50 |
| P | Wolfson, David | 1984 | 1984 | NY | 925.00 | 44.10 | 40,857.50 |
| OC | Rosenberg, Risa | 1984 | 1984 | NY | 850.00 | 184.30 | 156,655.00 |
| A | Kestenbaum, Russell | 1994 | 1994 | NY | 825.00 | 145.40 | 119,955.00 |
| A | O'Donnell, Dennis | 1991 | 1991 | NY | 810.00 | 1,013.70 | 821,097.00 |
| P | Denaro, Paul | 2000 | 2000 | NY | 800.00 | 301.80 | 241,440.00 |
| OC | Rosberger, Richard | 1994 | 1994 | NY | 750.00 | 343.40 | 257,550.00 |
| P | Liubicic, Robert | 1999 | 1999 | NY | 750.00 | 263.50 | 197,625.00 |
| P | Fleck, Evan | 2002 | 2002 | NY | 750.00 | 1,053.80 | 790,350.00 |
| A | Beirne, Andrew | 1996 | 1996 | NY | 695.00 | 98.80 | 68,666.00 |
| A | Brabant, Lisa | 1999 | 1999 | NY | 695.00 | 33.60 | 23,352.00 |
| A | Batkin, Drew | 2003 | 2003 | NY | 695.00 | 394.40 | 274,108.00 |
| A | Szanzer, Steven | 2001 | 2001 | NY | 695.00 | 318.50 | 221,357.50 |
| A | Mandel, Lena | 1991 | 1991 | NY | 685.00 | 270.60 | 262,766.00 |
| A | Matar, Neda | 2004 | 2004 | NY | 675.00 | 21.40 | 14,445.00 |
| A | Kuver-Del Duca, Erika | 2004 | 2004 | NY | 675.00 | 61.00 | 41,175.00 |
| A | Bogdashevsky, Irene | 2003 | 2003 | NY | 650.00 | 3.00 | 1,950.00 |
| A | Brown, kevin | 2008 | 2008 | NY | 650.00 | 169.70 | 110,305.00 |
| A | Gilligan, Grace | 2005 | 2005 | NY | 650.00 | 146.90 | 95,485.00 |
| A | Greene, Aisha | 2005 | 2005 | NY | 650.00 | 37.30 | 24,245.00 |
| A | Newman, Peter | 2005 | 2005 | NY | 650.00 | 173.50 | 112,775.00 |
| A | Rozic, Scott | 2004 | 2004 | NY | 650.00 | 16.00 | 10,400.00 |
| A | Westover, Melanie | 2005 | 2005 | NY | 625.00 | 78.10 | 48,812.50 |
| A | Adesanya, Temitope | 2006 | 2006 | NY | 625.00 | 17.00 | 10,625.00 |
| A | Bast, Ana | 2006 | 2006 | NY | 625.00 | 119.00 | 74,375.00 |
| A | Bhatia, Karen | 2007 | 2007 | NY | 625.00 | 569.60 | 356,000.00 |
| A | White, John | 2006 | 2006 | NY | 625.00 | 139.30 | 87,062.50 |
| A | Williams, Simon | 2008 | 2008 | NY | 625.00 | 5.00 | 3,000.00 |
| A | Brown, Jonathan | 2007 | 2007 | NY | 600.00 | 5.00 | 3,000.00 |
| A | Santaniello, Mary | 2007 | 2007 | NY | 600.00 | 37.80 | 22,680.00 |
| A | Sussman, Jeremy | 2007 | 2007 | NY | 600.00 | 209.90 | 125,940.00 |

## New York Regional Report

By Region, By Firm

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 01, 2010 through May 31, 2010

NLJ Ranking: 75
Firm Size: 621

| FIRM | | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP (NY) (cont.) | | | | | | | |
| A | Williams, Wendy | 2007 | 2007 | NY | $ 600.00 | 335.20 | $ 201,120.00 |
| A | Zhou, Yeping | 2007 | 2007 | NY | 600.00 | 17.80 | 10,680.00 |
| A | Copp, Brianne | 2008 | 2008 | NY | 575.00 | 13.40 | 7,705.00 |
| A | Guseynov, Emin | 2008 | | NY | 575.00 | 2.70 | 1,552.50 |
| A | Jones, Tanetta | 2008 | 2008 | NY | 575.00 | 65.10 | 37,432.50 |
| A | Lee, Michael | 2008 | 2008 | NY | 575.00 | 256.20 | 147,315.00 |
| A | Leyton, Nicole | 2008 | 2008 | NY | 575.00 | 41.90 | 24,092.50 |
| A | Papelka, Gregory | 2008 | 2008 | NY | 575.00 | 309.30 | 177,847.50 |
| A | Rubio, Charles | 2008 | 2008 | NY | 575.00 | 176.30 | 101,372.50 |
| A | Sullivan, Andrew | 2008 | 2008 | NY | 575.00 | 130.10 | 74,807.50 |
| A | Young, Andrew | 2006 | 2006 | NY | 575.00 | 199.70 | 114,827.50 |
| A | Badawi, Husam | 2008 | 2008 | NY | 575.00 | 110.10 | 63,307.50 |
| A | Ahn, Jesseon | 2009 | | NY | 525.00 | 11.60 | 6,090.00 |
| A | Anderson, Sonja | 2009 | 2009 | NY | 525.00 | 223.30 | 117,232.50 |
| A | Applebaum, Michael | 2009 | 2009 | NY | 525.00 | 7.70 | 4,042.50 |
| A | Beaudry, Jennifer | 2009 | 2009 | NY | 525.00 | 197.50 | 103,687.50 |
| A | Castro, Adlin | 2009 | 2009 | NY | 525.00 | 138.90 | 72,922.50 |
| A | Chanda, Ateesh | 2009 | 2009 | NY | 525.00 | 248.40 | 130,410.00 |
| A | Ren-Chang, Wayne | 2009 | 2009 | NY | 525.00 | 21.80 | 11,445.00 |
| A | Chen, Alecia | 2009 | 2009 | NY | 525.00 | 17.00 | 8,925.00 |
| A | Coris, Andrea | 2009 | 2009 | NY | 525.00 | 697.20 | 366,030.00 |
| A | Constantinides, Julie | 2009 | 2009 | NY | 525.00 | 29.80 | 15,645.00 |
| A | Fidler, Nicole | 2009 | 2009 | NY | 525.00 | 29.10 | 15,277.50 |
| A | Galicia, Melissa | 2009 | 2009 | NY | 525.00 | 273.30 | 143,482.50 |
| A | Gluckman, Derek | 2009 | 2009 | NY | 525.00 | 236.00 | 123,900.00 |
| A | Grossman, Joanna | 2009 | 2009 | NY | 525.00 | 6.50 | 3,412.50 |
| A | Joyce-Schleimer, Jared | 2009 | 2009 | NY | 525.00 | 485.10 | 254,677.50 |
| A | Keller, Benjamin | 2009 | 2009 | NY | 525.00 | 6.90 | 3,622.50 |
| A | Kosharovsky, Marianna | 2009 | 2009 | NY | 525.00 | 284.80 | 139,020.00 |
| A | Lam, Kristen | 2009 | 2009 | NY | 525.00 | 102.80 | 53,970.00 |
| A | Lee, Brian | 2009 | 2009 | NY | 525.00 | 38.40 | 20,160.00 |
| A | Lee, Roger | 2009 | 2009 | NY | 525.00 | 19.50 | 10,237.50 |
| A | Lewen, Ulric | 2009 | 2009 | NY | 525.00 | 130.90 | 68,722.50 |
| A | Mansfield, Abbey | 2009 | 2009 | NY | 525.00 | 126.70 | 66,517.50 |
| A | Riley, Brendan | 2009 | 2009 | NY | 525.00 | 340.40 | 178,710.00 |
| A | Rose, Stephen | 2009 | 2009 | NY | 525.00 | 139.40 | 73,185.00 |
| A | Squires, Matthew | 2009 | 2009 | NY | 525.00 | 43.90 | 23,047.50 |
| A | Steckel, Jeremy | 2009 | 2009 | NY | 525.00 | 368.40 | 193,410.00 |
| A | Swanson, Stephanie | 2009 | 2009 | NY | 525.00 | 251.30 | 131,932.50 |
| A | Akins, Brittany | 2009 | 2009 | NY | 450.00 | 807.00 | 363,150.00 |
| A | Brassel, Thalien | 2009 | 2009 | NY | 450.00 | 109.70 | 49,365.00 |
| A | Calabrese, John | 2009 | 2009 | NY | 450.00 | 119.40 | 53,730.00 |
| A | Chen, Ginni | 2009 | 2009 | NY | 450.00 | 119.40 | 53,730.00 |
| A | Danielides, Philippe | 2009 | 2009 | NY | 450.00 | 22.30 | 10,035.00 |

## New York Regional Report

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 01, 2010 through May 31, 2010

NLJ Ranking: 75
Firm Size: 621

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Milbank Tweed Hadley & McCloy LLP (NY) (cont.)** | | | | | | |
| A  Farren, Victoria | 2009 | 2009 | NY | $ 450.00 | 44.90 | $ 20,205.00 |
| A  Friedman, Bradley | 2010 | 2010 | NY | 450.00 | 597.10 | 268,695.00 |
| A  Ha, Vina | 2010 | 2010 | NY | 450.00 | 49.00 | 22,050.00 |
| A  Hasan, Elena | 2010 | 2010 | NY | 450.00 | 9.50 | 4,275.00 |
| A  Jou, Jacob | 2010 | 2010 | NY | 450.00 | 20.20 | 9,090.00 |
| A  Kanter, Matthew | 2010 | 2010 | NY | 450.00 | 628.50 | 282,825.00 |
| A  Lee, Ethan | 2010 | 2010 | NY | 450.00 | 220.10 | 99,045.00 |
| A  Lee, Kevin | 2010 | 2010 | NY | 450.00 | 5.30 | 2,385.00 |
| A  Lenahan, Kathryn | 2010 | 2010 | NY | 450.00 | 40.10 | 18,045.00 |
| A  Lipps, Tiara | 2010 | 2010 | NY | 450.00 | 6.20 | 2,790.00 |
| A  Macdonald, Alastair | 2010 | 2010 | NY | 450.00 | 14.70 | 6,615.00 |
| A  Marshall, James | 2010 | 2010 | NY | 450.00 | 288.60 | 129,870.00 |
| A  Mo, Richard | 2010 | 2010 | NY | 450.00 | 116.50 | 52,425.00 |
| A  Morton, Andrew | 2010 | 2010 | NY | 450.00 | 50.30 | 22,635.00 |
| A  Ortblad, Vanessa | 2010 | 2010 | NY | 450.00 | 12.20 | 5,490.00 |
| A  Ostrega, Jonathan | 2010 | 2010 | NY | 450.00 | 241.40 | 108,630.00 |
| A  Reilly, James | 2010 | 2010 | NY | 450.00 | 76.80 | 34,560.00 |
| A  Rhodes, Katherine | 2010 | 2010 | NY | 450.00 | 12.50 | 5,625.00 |
| A  Riccardiello, Joanne | 2010 | 2010 | NY | 450.00 | 41.10 | 18,495.00 |
| A  Ross, Ilya | 2010 | 2010 | NY | 450.00 | 176.00 | 79,200.00 |
| A  Saran, Neema | 2010 | 2010 | NY | 450.00 | 94.90 | 42,705.00 |
| A  Shah, Megha | 2010 | 2010 | NY | 450.00 | 159.00 | 71,550.00 |
| A  Siddiqui, Nehal | 2010 | 2010 | NY | 450.00 | 27.50 | 12,375.00 |
| A  Sreepada, Sunila | 2010 | 2010 | NY | 450.00 | 42.30 | 19,035.00 |
| A  Sturm, Brian | 2010 | 2010 | NY | 450.00 | 10.40 | 4,680.00 |
| A  Telford Vidal, Matthew | 2010 | 2010 | NY | 450.00 | 134.50 | 60,525.00 |
| A  Tian, Shujan | 2010 | 2010 | NY | 450.00 | 177.70 | 79,965.00 |
| A  Walder, Jonathan | 2010 | 2010 | NY | 450.00 | 108.60 | 48,870.00 |
| A  Wang, Fong-Jeh | 2010 | 2010 | NY | 450.00 | 102.90 | 46,305.00 |
| A  Weiss, Eric | 2010 | 2010 | NY | 450.00 | 96.40 | 43,380.00 |
| A  Wells, Jeremy | 2010 | 2010 | NY | 450.00 | 705.20 | 317,340.00 |
| A  Youh, Brian | 2010 | 2010 | NY | 450.00 | 12.70 | 5,715.00 |
| A  Zhang, Zen | 2010 | 2010 | NY | 450.00 | 38.10 | 17,145.00 |
| A  Zhou, Jenny | 2010 | 2010 | NY | 450.00 | 407.90 | 183,555.00 |
| **TOTAL** | | | | | 21,384.90 | $ 13,401,299.00 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Morrison & Foerster LLP** | | | | | | | *U.S.B.C., Hawaii* |
| P  Miller, Brett | 1992 | 1992 | NY | 875.00 | 1.70 | 1,487.50 | *Hawaiian Telcom Communications Inc 08-02005* |
| P  Marinuzzi, Lorenzo | 1996 | 1997 | NY | 750.00 | 6.90 | 5,175.00 | |
| A  Kaplan, Benjamin A. | 2001 | 2001 | NY | 650.00 | 2.80 | 1,820.00 | From the fee application covering |
| A  Goren, Todd M. | 2003 | 2003 | NY | 625.00 | 33.60 | 21,000.00 | January 1, 2010 through March 31, 2010 |
| A  Richards, Erica | 2007 | 2007 | NY | 490.00 | 11.00 | 5,390.00 | |
| PP Guido, Laura | | | | 230.00 | 2.90 | 667.00 | NLJ Ranking: 18 |
| PP Richards, Tarik R. | | | | 185.00 | 1.80 | 333.00 | Firm Size: 1123 |
| TOTAL | | | | | 60.70 | $   35,872.50 | |
| | | | | | | | |
| **Moses & Singer LLP** | | | | | | | *U.S.B.C., Delaware* |
| P  Gamza, Allan E. | 1984 | 1984 | NY | 695.00 | 1.10 | 764.50 | *WJ Holdings Liquidating Company et al 08-11261 (KG)* |
| A  Kolbig, Kent | 2003 | 2003 | NY | 455.00 | 5.30 | 2,411.50 | |
| PP Kick, Don | | | | 230.00 | 4.90 | 1,127.00 | From the fee application covering |
| TOTAL | | | | | 11.30 | $    4,303.00 | June 1, 2010 through June 30, 2010 |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 100 |
| | | | | | | | |
| **Proskauer Rose LLP** | | | | | | | *U.S.B.C., Delaware* |
| P  Rutsky, Scott | 1991 | 1991 | NY | 785.00 | 7.10 | 5,573.50 | *WJ Holdings Liquidating Company et al 08-11261 (KG)* |
| AT Damast, Craig | 1992 | 1992 | NY | 495.00 | 44.70 | 22,126.50 | |
| LA Cooper, David | | | | 225.00 | 11.60 | 2,610.00 | From the fee application covering |
| TOTAL | | | | | 63.40 | $   30,310.00 | June 1, 2010 through June 30, 2010 |
| | | | | | | | NLJ Ranking: 82 |
| | | | | | | | Firm Size: 600 |

## New York Regional Report

**Quinn Emanuel Urquhart & Sullivan, LLP (NY)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Cunningham, Daniel P. | 1975 | 1975 | NY | 950.00 | 98.60 | 93,670.00 |
| P Werder, Richard | 1982 | 1982 | NY | 950.00 | 77.90 | 74,005.00 |
| P Rossman, Andrew | 1992 | 1992 | NY | 820.00 | 87.40 | 71,668.00 |
| P Kirpalani, Susheel | 1995 | 1995 | NY | 820.00 | 312.70 | 256,414.00 |
| OC Tecce, James | 1995 | 1995 | NY | 775.00 | 881.00 | 682,775.00 |
| P Reed, Kevin | 1993 | 1993 | NY | 775.00 | 19.80 | 15,345.00 |
| P Minias, Joseph G. | 2002 | 2002 | NY | 660.00 | 68.10 | 44,946.00 |
| C Shelly, Scott C. | 1993 | 1993 | NY | 650.00 | 76.20 | 49,530.00 |
| C Kay, Eric M. | 1995 | 1995 | NY | 650.00 | 638.40 | 414,960.00 |
| C Chun, John | 1997 | 1997 | NY | 650.00 | 6.10 | 3,965.00 |
| A Kercher, Christopher | 2004 | 2004 | NY | 430.00 | 83.20 | 35,776.00 |
| A Dakis, Robert | 2004 | 2004 | NY | 430.00 | 790.10 | 339,743.00 |
| A Palladino, Marc A. | 2006 | 2006 | NY | 400.00 | 306.30 | 122,520.00 |
| A Urbieta, Olga M. | 2007 | 2007 | NY | 380.00 | 530.00 | 201,400.00 |
| A Benner, Jeffrey | 2009 | 2009 | NY | 295.00 | 18.70 | 5,516.50 |
| TOTAL | | | | | 3,994.50 | $ 2,412,233.50 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*
From the fee application covering
February 1, 2010 through May 31, 2010
NLJ Ranking: 102
Firm Size: 350

**Simpson Thacher & Bartlett LLP (NY)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Keller, Andy | 1983 | 1983 | NY | 1,000.00 | 1.20 | 1,200.00 |
| P Sarno, Glenn | 1992 | 1992 | NY | 960.00 | 3.70 | 3,552.00 |
| P Lesser, Lori | 1993 | 1994 | NY | 960.00 | 4.60 | 4,416.00 |
| C Marinelli, Frank | 1987 | 1987 | NY | 795.00 | 6.60 | 5,247.00 |
| SC DeLott, Steven | 1988 | 1988 | NY | 790.00 | 15.30 | 12,087.00 |
| A Bono, Simone | 2001 | 2001 | NY | 775.00 | 0.80 | 620.00 |
| C Marinelli, Frank | 1987 | 1987 | NY | 765.00 | 2.20 | 1,683.00 |
| SC DeLott, Steven | 1988 | 1988 | NY | 765.00 | 10.50 | 8,032.50 |
| C Koslowe, Jamin | 2002 | 2002 | NY | 740.00 | 2.50 | 1,850.00 |
| A Bono, Simone | 2001 | 2001 | NY | 740.00 | 3.10 | 2,294.00 |
| A Shum, Chi | 2000 | 2000 | NY | 690.00 | 0.40 | 276.00 |
| A Lok, Mindy | 2004 | 2004 | NY | 680.00 | 16.50 | 11,220.00 |
| A Cattell, Andrew | 2005 | 2005 | NY | 655.00 | 10.00 | 6,550.00 |
| A Knight, Anne | 2005 | 2005 | NY | 655.00 | 5.30 | 3,471.50 |
| A Gordon, Bryan | 2006 | 2006 | NY | 655.00 | 0.80 | 524.00 |
| A Lok, Mindy | 2004 | 2005 | NY | 650.00 | 0.20 | 130.00 |
| A Knight, Anne | 2005 | 2005 | NY | 625.00 | 1.00 | 625.00 |
| A Cattell, Andrew | 2005 | 2005 | NY | 625.00 | 7.50 | 4,687.50 |
| A Tollin, Bryan | 2006 | 2007 | NY | 620.00 | 0.50 | 310.00 |
| A Cooper, Ariana | 2008 | 2009 | NY | 480.00 | 2.60 | 1,248.00 |
| A Cooper, Ariana | 2008 | 2009 | NY | 455.00 | 4.70 | 2,138.50 |
| PP Koshishi, Yoshimi | | | | 250.00 | 4.00 | 1,000.00 |
| LIB Paccione, Pamela | | | | 220.00 | 0.40 | 88.00 |
| JJB Tromblay, Jonathan | | | | 210.00 | 6.50 | 1,365.00 |
| PP Lopez, Christine | | | | 185.00 | 12.60 | 2,331.00 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*
From the fee application covering
February 1, 2010 through May 31, 2010
NLJ Ranking: 34
Firm Size: 923

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP (NY) (cont.) | | | | | | |
| PP Kanowitz, Dara | | | | $ 180.00 | 20.00 | $ 3,600.00 |
| PP Lopez, Christine | | | | 175.00 | 9.30 | 1,827.50 |
| TOTAL | | | | | 152.80 | $ 82,173.50 |

U.S.B.C., New York Southern
*Lehman Brothers Holdings Inc 08-13555*

From the fee application covering
February 01, 2010 through May 31, 2010

NLJ Ranking: 34
Firm Size: 923

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | | | | | | |
| P Kruger, Lewis | 1959 | 1959 | NY | 995.00 | 1.00 | 995.00 |
| P Pasquale, Kenneth | 1990 | 1990 | NY | 875.00 | 1.90 | 1,662.50 |
| A Krieger, Arlene | 1984 | 1985 | NY | 695.00 | 58.10 | 40,379.50 |
| A Berg, Madeleine | 1980 | 1981 | NY | 650.00 | 9.60 | 6,240.00 |
| PP Magazamen, Michael | | | | 305.00 | 1.50 | 457.50 |
| PP Rivera, Eddie M. | | | | 250.00 | 2.20 | 550.00 |
| PP Mohamed, David | | | | 190.00 | 11.00 | 2,090.00 |
| TOTAL | | | | | 85.30 | $ 52,374.50 |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
June 1, 2010 through June 30, 2010

NLJ Ranking: 142
Firm Size: 345

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Wilmer Cutler Pickering Hale and Dorr LLP | | | | | | |
| C Kelsey, Sara | 1976 | 1977 | NY | 795.00 | 1.00 | 795.00 |
| P Millar, James | 1995 | 1995 | NY | 750.00 | 2.40 | 1,800.00 |
| PP Luongo, Louise | | | | 270.00 | 3.50 | 945.00 |
| TOTAL | | | | | 6.90 | $ 3,540.00 |

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
April 1, 2010 through June 30, 2010

NLJ Ranking: 20
Firm Size: 1000

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Windels Marx Lane & Mittendorf LLP** | | | | | | | U.S.B.C., New York Southern |
| P   Thomas, James | 1984 | 1986 | NY | 750.00 | 7.00 | 5,250.00 | *Lehman Brothers Holdings Inc 08-13555* |
| P   Rossi, Robert | 1988 | 1989 | NY | 540.00 | 95.60 | 51,624.00 | |
| P   Landzberg, Alan | 1978 | 1979 | NY | 510.00 | 11.70 | 5,967.00 | From the fee application covering |
| P   Glanz, David | 1978 | 1980 | NY | 485.00 | 24.30 | 12,028.50 | February 1, 2010 through May 31, 2010 |
| SPC Banahan, Thomas | 1979 | 1980 | NY | 495.00 | 51.10 | 25,294.50 | |
| SPC Barr, Leslie | 1984 | 1985 | NY | 480.00 | 0.70 | 336.00 | NLJ Ranking: N/A |
| SPC Stein, Clifford | 1980 | 1981 | NY | 450.00 | 6.40 | 2,880.00 | Firm Size: 104 |
| SP  Binder, Deborah | 1980 | 1981 | NY | 440.00 | 73.40 | 32,296.00 | |
| A   Cook, Wayne | 1999 | 1999 | NY | 430.00 | 96.80 | 41,624.00 | |
| SPC Holden, John | 1996 | 1996 | NY | 410.00 | 12.70 | 5,207.00 | |
| A   Longo, Kim | 2002 | 2002 | NY | 400.00 | 10.00 | 4,000.00 | |
| A   Mizrahi, Samuel | 1993 | 1993 | NY | 380.00 | 110.70 | 42,066.00 | |
| A   Zoffinger, Richard | 2000 | 2000 | NY | 370.00 | 18.70 | 6,919.00 | |
| A   Foote, Carrie | 2002 | 2002 | NY | 360.00 | 97.20 | 34,992.00 | |
| A   Etheridge, Derek | 2004 | 2004 | NY | 335.00 | 25.30 | 8,475.50 | |
| A   Aikin, Donna | 1993 | 1993 | NY | 275.00 | 7.00 | 1,925.00 | |
| A   Tracy, James | 2007 | 2007 | NY | 275.00 | 15.70 | 4,317.50 | |
| PP  Cole, Anna | | | | 245.00 | 4.20 | 1,029.00 | |
| PP  Solomon, Joel | | | | 225.00 | 0.70 | 157.50 | |
| PP  Goldsmith, Paul | | | | 210.00 | 34.00 | 7,140.00 | |
| PP  Dubiago, Lana | | | | 180.00 | 8.20 | 1,476.00 | |
| PP  Noble, Ronetta | | | | 95.00 | 0.20 | 19.00 | |
| TOTAL | | | | | 711.60 | $  295,023.50 | |
| | | | | | | | |
| **Zuckerman Spaeder LLP (NY)** | | | | | | | U.S.B.C., Delaware |
| A   Goldfarb, Andrew | 1995 | 1996 | NY | 550.00 | 50.00 | 27,500.00 | *Tribune Company, et al. 08-13141 (KJC)* |
| PP  Gillig, Diana | | | | 160.00 | 2.90 | 464.00 | |
| TOTAL | | | | | 52.90 | $   27,964.00 | From the fee application covering |
| | | | | | | | March 1, 2010 through May 31, 2010 |
| | | | | | | | |
| | | | | | | | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 100 |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 2

August 2010

# BY BILLING RATE

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Aronzon, Paul | Milbank Tweed Hadley & McCloy LLP (CA) | 1976 | 1979 | CA | $ 1,050.00 | 67.70 | $ 71,085.00 |
| P | Klyman, Robert A. | Latham & Watkins LLP (CA) | 1989 | 1989 | CA | 975.00 | 118.10 | 115,147.50 |
| P | Weiner, Samuel R | Latham & Watkins LLP (CA) | 1987 | 1987 | CA | 960.00 | 14.40 | 13,824.00 |
| P | Mendez, John E | Latham & Watkins LLP (CA) | 1983 | 1983 | CA | 960.00 | 1.00 | 960.00 |
| P | Gray, Rosalie W | Latham & Watkins LLP (CA) | 1982 | 1982 | CA | 930.00 | 176.30 | 163,959.00 |
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | 925.00 | 349.70 | 323,472.50 |
| P | Lamb, David | Milbank Tweed Hadley & McCloy LLP (CA) | 1982 | 1982 | CA | 925.00 | 116.00 | 107,300.00 |
| P | Stegemoeller, Mark | Latham & Watkins LLP (CA) | 1982 | 1982 | CA | 910.00 | 20.10 | 18,291.00 |
| P | Forbes, Amy R. | Gibson Dunn & Crutcher, LLP (CA) | 1984 | 1984 | CA | 875.00 | 62.70 | 54,862.50 |
| P | Goldblatt, Brett | Milbank Tweed Hadley & McCloy LLP (CA) | 1998 | 1998 | CA | 875.00 | 26.20 | 22,925.00 |
| P | Feuer, Joel A. | Gibson Dunn & Crutcher, LLP (CA) | 1981 | 1981 | CA | 875.00 | 0.50 | 437.50 |
| P | Pecheck, Mark | Latham & Watkins LLP (CA) | 1984 | 1984 | CA | 875.00 | 0.20 | 175.00 |
| P | Barby, David W | Gibson Dunn & Crutcher, LLP (CA) | 1984 | 1984 | CA | 860.00 | 86.20 | 74,132.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 855.00 | 300.55 | 256,970.25 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 855.00 | 4.00 | 3,420.00 |
| P | Rosen, Peter K | Latham & Watkins LLP (CA) | 1978 | 1978 | CA | 835.00 | 2.90 | 2,421.50 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 825.00 | 152.50 | 125,812.50 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 825.00 | 34.10 | 28,132.50 |
| P | Richards, Jeremy | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1981 | CA | 825.00 | 2.60 | 2,145.00 |
| P | Sauer, Russell F | Latham & Watkins LLP (CA) | 1980 | 1980 | CA | 810.00 | 8.60 | 6,966.00 |
| P | Klein, Scott P. | Latham & Watkins LLP (CA) | 1988 | 1988 | CA | 805.00 | 1.90 | 1,529.50 |
| P | Sherrall, John B | Latham & Watkins LLP (CA) | 1977 | 1977 | CA | 805.00 | 0.10 | 80.50 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 795.00 | 159.60 | 126,882.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 795.00 | 6.40 | 5,088.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 775.00 | 737.80 | 571,795.00 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 775.00 | 1.10 | 852.50 |
| P | Kevane, Henry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1985 | 1986 | CA | 775.00 | 0.30 | 232.50 |
| P | Pomerantz, Jeffrey | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1989 | CA | 775.00 | 0.20 | 155.00 |
| OC | Morris, Michael | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 760.00 | 84.40 | 64,144.00 |
| P | Rosenberg, Stacey L | Latham & Watkins LLP (CA) | 1996 | 1996 | CA | 755.00 | 137.60 | 103,888.00 |
| P | Macksoud, David C. | Latham & Watkins LLP (CA) | 1989 | 1989 | CA | 755.00 | | |
| P | Gruber, Richard | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1982 | 1982 | CA | 750.00 | 3.00 | 2,250.00 |
| P | Goldich, Stanley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1980 | CA | 750.00 | 2.20 | 1,650.00 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 1999 | 1999 | CA | 740.00 | 177.20 | 131,128.00 |
| P | Pulliam, Mark S | Latham & Watkins LLP (CA) | 1981 | 1981 | CA | 730.00 | 7.60 | 5,548.00 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 730.00 | 1.00 | 730.00 |
| P | Boras, Kim N | Latham & Watkins LLP (CA) | 1990 | 1990 | CA | 725.00 | 83.60 | 60,610.00 |
| P | Kevane, Henry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1985 | 1986 | CA | 725.00 | 79.80 | 57,855.00 |
| P | Pomerantz, Jeffrey | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1989 | CA | 725.00 | 11.60 | 8,410.00 |
| P | Kennedy, Shayne B | Latham & Watkins LLP (CA) | 1998 | 1998 | CA | 725.00 | 3.40 | 2,465.00 |

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | O'Shea, Robert M | Latham & Watkins LLP (CA) | 1995 | 1995 | CA | $ 725.00 | 2.80 | $ 2,030.00 |
| A | Chen, Grace M | Latham & Watkins LLP (CA) | 2004 | 2004 | CA | 720.00 | 12.20 | 8,784.00 |
| A | Samaan, Carol B. | Latham & Watkins LLP (CA) | 2003 | 2003 | CA | 700.00 | 82.90 | 58,030.00 |
| P | Parker, Daryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1970 | CA | 695.00 | 103.10 | 71,654.50 |
| P | Hunter, James K. T. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 695.00 | 63.40 | 44,063.00 |
| P | Bender, Ellen | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1984 | CA | 695.00 | 3.70 | 2,571.50 |
| P | Irving, Jeanne E. | Henigan Bennett & Dorman LLP | 1978 | 1978 | CA | 680.00 | 91.70 | 62,356.00 |
| P | Hunter, James K. T. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 675.00 | 87.80 | 59,265.00 |
| P | Grohsgal, Bruce | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1984 | CA | 675.00 | 34.10 | 23,017.50 |
| C | Kuiper, David L. | Latham & Watkins LLP (CA) | 1993 | 1993 | CA | 675.00 | 18.10 | 12,217.50 |
| A | Stern, Brian | Milbank Tweed Hadley & McCloy LLP (CA) | 2003 | 2003 | CA | 675.00 | 12.90 | 8,707.50 |
| P | Grohsgal, Bruce | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1984 | CA | 675.00 | 5.60 | 3,780.00 |
| P | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 665.00 | 0.70 | 465.50 |
| P | Taggert, Erica | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2000 | 2000 | CA | 660.00 | 444.00 | 293,040.00 |
| OC | Rahnema, Shireen B | Gibson Dunn & Crutcher, LLP (CA) | 1998 | 1998 | CA | 650.00 | 71.60 | 46,540.00 |
| C | Role, Alexandra A. | Latham & Watkins LLP (CA) | 2000 | 2000 | CA | 650.00 | 3.70 | 2,405.00 |
| A | Shapiro, Jesse I. | Gibson Dunn & Crutcher, LLP (CA) | 2000 | 2000 | CA | 650.00 | 3.30 | 2,145.00 |
| P | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 625.00 | 229.10 | 143,187.50 |
| P | Grohsgal, Bruce | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1984 | CA | 625.00 | 117.80 | 73,625.00 |
| A | Newmark, Victoria | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1996 | 1997 | CA | 625.00 | 17.40 | 10,875.00 |
| C | Cho, Shirley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 625.00 | 12.40 | 7,750.00 |
| A | Ball, Daniel D. | Gibson Dunn & Crutcher, LLP (CA) | 2002 | 2002 | CA | 625.00 | 0.40 | 250.00 |
| A | Eqdal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 615.00 | 175.60 | 107,994.00 |
| A | Clarck, Melissa A | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 600.00 | 97.10 | 58,260.00 |
| A | Imoisili, Aiuyah | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 600.00 | 48.10 | 28,860.00 |
| A | Lim, Grace | Milbank Tweed Hadley & McCloy LLP (CA) | 2005 | 2005 | CA | 600.00 | 4.70 | 2,820.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 595.00 | 83.90 | 49,920.50 |
| A | Vigil, Claire | Gibson Dunn & Crutcher, LLP (CA) | 2008 | 2008 | CA | 595.00 | 20.70 | 12,316.50 |
| A | Katzir, Danielle A. | Gibson Dunn & Crutcher, LLP (CA) | 2004 | 2004 | CA | 595.00 | 2.00 | 1,190.00 |
| A | Carpenter, Michelle L. C | Latham & Watkins LLP (CA) | 2007 | 2007 | CA | 580.00 | 23.40 | 13,572.00 |
| A | Beverley, Constance | Milbank Tweed Hadley & McCloy LLP (CA) | 2008 | 2008 | CA | 575.00 | 382.80 | 220,110.00 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 575.00 | 89.80 | 51,635.00 |
| A | La Salle Mertens, Bria | Milbank Tweed Hadley & McCloy LLP (CA) | 2008 | 2008 | CA | 575.00 | 21.80 | 12,535.00 |
| OC | Kim, Jonathan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 575.00 | 20.00 | 11,500.00 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 575.00 | 0.70 | 402.50 |
| A | Pflug, Christopher R | Latham & Watkins LLP (CA) | 2003 | 2003 | CA | 555.00 | 59.20 | 32,856.00 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 550.00 | 254.90 | 140,195.00 |
| P | Hong, Nina | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1996 | CA | 550.00 | 130.50 | 71,775.00 |
| OC | Lane, Mary | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 550.00 | 30.50 | 16,775.00 |
| OC | Rohwer, Gabrielle | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 550.00 | 28.40 | 15,620.00 |
| OC | Greenwood, Gail | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1993 | 1984 | CA | 550.00 | 6.80 | 3,740.00 |

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| OC | Nolan, Jeffrey | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | $ 550.00 | 0.20 | $ 110.00 |
| A | Bosworth, Jason R | Latham & Watkins LLP (CA) | 2005 | 2005 | CA | 525.00 | 161.60 | 84,840.00 |
| A | Nishizawa, Jan | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 63.50 | 33,337.50 |
| A | Olano, Tania L. | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 51.60 | 27,090.00 |
| A | Bagley, Adam | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 13.90 | 7,297.50 |
| OC | Pomeranz, Jason | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1991 | CA | 525.00 | 13.50 | 7,087.50 |
| A | Morse, Joshua | Hennigan Bennett & Dorman LLP | 2000 | 2000 | CA | 525.00 | 9.50 | 4,987.50 |
| A | Berry, Ryan A. | Latham & Watkins LLP (CA) | 2005 | 2005 | CA | 525.00 | 1.70 | 892.50 |
| OC | Disse, Warner | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1984 | 1986 | CA | 515.00 | 34.10 | 17,561.50 |
| OC | Gray, Erin | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 515.00 | 17.50 | 9,012.50 |
| OC | Champion, Douglas M. | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 515.00 | 9.50 | 4,892.50 |
| OC | Ramseyer, William | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1980 | CA | 515.00 | 5.50 | 2,832.50 |
| OC | Khatibiou, Miriam | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 515.00 | 5.30 | 2,729.50 |
| A | Arnacutova, Julie | Gibson Dunn & Crutcher, LLP (CA) | 2007 | 2007 | CA | 515.00 | 4.30 | 2,214.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 515.00 | 1.30 | 669.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 515.00 | 0.10 | 51.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 495.00 | 182.40 | 90,288.00 |
| OC | Baile, Lucas R | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 2008 | 2008 | CA | 495.00 | 181.20 | 89,694.00 |
| OC | Gray, Erin | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 495.00 | 74.90 | 37,075.50 |
| A | Dillman, Ted A. | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 495.00 | 69.70 | 34,501.50 |
| OC | Ramseyer, William | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1980 | CA | 495.00 | 17.10 | 8,464.50 |
| OC | Wagner, Elissa | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 2000 | 2001 | CA | 495.00 | 2.70 | 1,336.50 |
| A | Lestor, Kelsey M. | Gibson Dunn & Crutcher, LLP (CA) | 2007 | 2007 | CA | 490.00 | 4.60 | 2,254.00 |
| A | Leavitt, Chase C. | Latham & Watkins LLP (CA) | 2007 | 2007 | CA | 460.00 | 10.20 | 4,692.00 |
| A | Karras, Stan | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2002 | 2002 | CA | 455.00 | 41.80 | 19,019.00 |
| OC | Gouilou, Celine | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1998 | 1998 | CA | 450.00 | 16.80 | 7,560.00 |
| A | Brown, Deana | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 450.00 | 13.70 | 6,165.00 |
| A | Bable, Jon | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 450.00 | 13.20 | 5,940.00 |
| OC | Gouilou, Celine | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1998 | 1998 | CA | 425.00 | 37.20 | 15,810.00 |
| A | Denvir, Sean C. | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 405.00 | 22.60 | 9,348.00 |
| A | Dorward, Daniel E. | Latham & Watkins LLP (CA) | 2008 | 2008 | CA | 405.00 | 0.80 | 324.00 |
| A | Whitmer, Tyler G. | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2006 | 2006 | CA | 400.00 | 655.20 | 262,080.00 |
| OC | Wolf, Jason R. | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 395.00 | 1.30 | 513.50 |
| A | Yang, Lance | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2008 | 2008 | CA | 380.00 | 1.60 | 608.00 |
| A | Brownstone, Justin | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2009 | 2009 | CA | 370.00 | 45.10 | 16,687.00 |
| A | Erno, Kathryn | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | 2009 | 2009 | CA | 370.00 | 5.50 | 2,035.00 |
| A | Florin, Lindsay B. | Latham & Watkins LLP (CA) | 2009 | 2009 | CA | 355.00 | 130.30 | 46,256.50 |
| A | Haldorser, Thomas J. | Latham & Watkins LLP (CA) | 2010 | 2010 | CA | 355.00 | 13.30 | 4,721.50 |
| A | Lee, Gloria | Latham & Watkins LLP (CA) | 2009 | 2009 | CA | 355.00 | 4.00 | 1,420.00 |
| A | Strgain, Alek | Hennigan Bennett & Dorman LLP | 2008 | 2008 | CA | 350.00 | 44.70 | 15,645.00 |
| LtB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 2008 | 2008 | CA | 260.00 | 1.10 | 286.00 |

## California Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Lacroix, Martine | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | | | | $ 250.00 | 5.90 | $ 1,475.00 |
| LIB Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 5.10 | 1,275.00 |
| PP Mollor, Monica | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 235.00 | 76.90 | 18,071.50 |
| PP Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 235.00 | 18.70 | 4,394.50 |
| PP Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 235.00 | 0.70 | 164.50 |
| PP Jeffries, Patricia J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 235.00 | 0.40 | 94.00 |
| PP Mollor, Monica | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 103.40 | 23,265.00 |
| PP Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 49.10 | 11,047.50 |
| PP Harrison, Felice | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 5.00 | 1,125.00 |
| PP Tuschak, Louise | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 1.80 | 360.00 |
| PP Santos, Celestino | Hennigan Bennett & Dorman LLP | | | | 220.00 | 30.90 | 6,798.00 |
| PP Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 215.00 | 5.20 | 1,118.00 |
| PP Oberholzer, Margaret L. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 210.00 | 15.00 | 3,150.00 |
| LS White, Jonathan | Hennigan Bennett & Dorman LLP | | | | 210.00 | 3.00 | 630.00 |
| PP Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 14.70 | 3,013.50 |
| PP Matteo, Mike | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 13.00 | 2,665.00 |
| PP Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 1.80 | 369.00 |
| PP Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 35.40 | 6,903.00 |
| PP Ziady, Melissa | Hennigan Bennett & Dorman LLP | | | | 195.00 | 22.10 | 4,309.50 |
| PP Perez, Luis | Hennigan Bennett & Dorman LLP | | | | 175.00 | 7.00 | 1,225.00 |
| PP Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 160.00 | 5.00 | 1,807.50 |
| PP Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 160.00 | 1.20 | 192.00 |
| PP Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 79.90 | 11,985.00 |
| CMA Lane, Ida | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 2.00 | 300.00 |
| LS Lee, Michael | Quinn Emanuel Urquhart & Sullivan, LLP (CA) | | | | 150.00 | 0.70 | 105.00 |
| LS Reed, Robert | Hennigan Bennett & Dorman LLP | | | | 145.00 | 67.70 | 9,816.50 |
| CL Padilla, Luis | Hennigan Bennett & Dorman LLP | | | | 145.00 | 5.40 | 783.00 |
| CMA Neil, Karen | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 140.00 | 8.50 | 1,190.00 |
| CMA Lane, Ida | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 125.00 | 3.70 | 462.50 |
| CMA Neil, Karen | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 115.00 | 8.40 | 966.00 |
| CMA Paul, Andrea | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 115.00 | 2.00 | 230.00 |

## District of Columbia Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Brockway, David | Bingham McCutchen (DC) | 1972 | 1972 | DC | $1,065.00 | 71.10 | $ 75,721.50 |
| P | Nelson, William F. | Bingham McCutchen (DC) | 1972 | 1972 | DC | 1,065.00 | 0.90 | 958.50 |
| P | Magee, John | Bingham McCutchen (DC) | 1972 | 1972 | DC | 1,065.00 | 0.50 | 532.50 |
| P | Thomas, Peter | Simpson Thacher & Bartlett LLP (DC) | 1984 | 1984 | DC | 1,000.00 | 1.00 | 1,000.00 |
| P | Bridgeman, James | Bingham McCutchen (DC) | 1981 | 1981 | DC | 995.00 | 68.80 | 68,456.00 |
| P | Desmond, Michael | Bingham McCutchen (DC) | 1994 | 1994 | DC | 995.00 | 1.20 | 1,194.00 |
| P | Frankel, Roger | Orrick, Herrington & Sutcliffe LLP | 1971 | 1971 | DC | 985.00 | 108.60 | 106,971.00 |
| P | Thomas, Peter | Simpson Thacher & Bartlett LLP (DC) | 1984 | 1984 | DC | 980.00 | 7.40 | 7,252.00 |
| P | Cohen, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1994 | 1994 | DC | 950.00 | 564.20 | 535,990.00 |
| P | Bowers, Christopher | Bingham McCutchen (DC) | 1999 | 1999 | DC | 940.00 | 402.20 | 378,068.00 |
| P | Madan, Rajiv | Bingham McCutchen (DC) | 1993 | 1993 | DC | 940.00 | 275.60 | 259,064.00 |
| P | Tolbert, William L. | Jenner & Block LLP (DC) | 1988 | 1988 | DC | 925.00 | 3.10 | 2,867.50 |
| P | Rubin, Blake D. | McDermott, Will & Emery LLP (DC) | 1980 | 1980 | DC | 915.00 | 52.90 | 48,403.50 |
| P | Brown, Winthrop | Milbank Tweed Hadley & McCloy LLP (DC) | 1975 | 1975 | DC | 900.00 | 30.70 | 27,630.00 |
| P | Salmons, David B. | Bingham McCutchen (DC) | 1998 | 1998 | DC | 900.00 | 1.80 | 1,620.00 |
| P | Levy, Michael | Bingham McCutchen (DC) | 1991 | 1991 | DC | 898.00 | 43.60 | 39,152.80 |
| P | Sweet, Charles A. | Bingham McCutchen (DC) | 1986 | 1986 | DC | 885.00 | 7.20 | 6,372.00 |
| SRP | Connell, Thomas | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1979 | 1979 | DC | 865.00 | 7.00 | 6,055.00 |
| MB | Lockwood, Peter | Caplin & Drysdale, Chartered | 1968 | 1968 | DC | 860.00 | 10.00 | 8,600.00 |
| SRP | Leckrone, Robert | Bingham McCutchen (DC) | 1986 | 1986 | DC | 860.00 | 2.40 | 2,064.00 |
| P | Dillon, Shel | Bingham McCutchen (DC) | 1999 | 1999 | DC | 855.00 | 275.50 | 235,552.50 |
| P | Caludo, William | Bingham McCutchen (DC) | 1989 | 1989 | DC | 855.00 | 3.00 | 2,565.00 |
| P | Wyron, Richard | Orrick, Herrington & Sutcliffe LLP | 1979 | 1979 | DC | 850.00 | 106.50 | 90,525.00 |
| P | Allgood White, Debra | Milbank Tweed Hadley & McCloy LLP (DC) | 1993 | 1993 | DC | 850.00 | 2.00 | 1,700.00 |
| P | Buch, Ronald | Bingham McCutchen (DC) | 1993 | 1993 | DC | 820.00 | 14.00 | 11,480.00 |
| P | Leyva, Nata | Bingham McCutchen (DC) | 1991 | 1991 | DC | 815.00 | 243.20 | 198,208.00 |
| SRP | Connell, Thomas | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1979 | 1979 | DC | 815.00 | 97.50 | 79,462.50 |
| P | Pawlow, Jean | McDermott, Will & Emery LLP (DC) | 1988 | 1989 | DC | 780.00 | 5.60 | 4,368.00 |
| SRP | Mechen, Ronald | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1994 | 1994 | DC | 775.00 | 2.70 | 2,092.50 |
| P | Johnson, Jeffrey | Bingham McCutchen (DC) | 1993 | 1993 | DC | 765.00 | 35.30 | 27,004.50 |
| P | Janka, John | Latham & Watkins LLP (DC) | 1989 | 1989 | DC | 755.00 | 111.30 | 84,031.50 |
| P | Barker, James H. | Latham & Watkins LLP (DC) | 1990 | 1990 | DC | 755.00 | 8.10 | 6,115.50 |
| P | Brinkmann, Karen | Latham & Watkins LLP (DC) | 1990 | 1990 | DC | 755.00 | 2.20 | 1,661.00 |
| P | Whiteway, Andrea M. | McDermott, Will & Emery LLP (DC) | 1992 | 1992 | DC | 750.00 | 55.20 | 41,400.00 |
| P | Greenhouse, Robin | McDermott, Will & Emery LLP (DC) | 1984 | 1988 | DC | 730.00 | 0.80 | 584.00 |
| A | Dave, Brijesh | Simpson Thacher & Bartlett LLP (DC) | 2005 | 2005 | DC | 730.00 | 0.60 | 438.00 |
| MB | Feore, John | Dow Lohnes PLLC | 1974 | 1975 | DC | 725.00 | 52.00 | 37,700.00 |
| P | Ellsworth, Larry P. | Jenner & Block LLP (DC) | 1973 | 1973 | DC | 725.00 | 2.90 | 2,102.50 |
| A | Sieradzki, David | Milbank Tweed Hadley & McCloy LLP (DC) | 1996 | 1996 | DC | 720.00 | 5.90 | 4,248.00 |
| OC | Gross, Robert | Bingham McCutchen (DC) | 1998 | 1998 | DC | 720.00 | 0.30 | 216.00 |

# District of Columbia Rate Report

By Billing Rate

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Renenger, Aaron | Milbank Tweed Hadley & McCloy LLP (DC) | 2002 | 2002 | DC | $ 695.00 | 439.60 | $ 305,522.00 |
| P | Wilder, Michael | McDermott Will & Emery LLP (DC) | 1992 | 1995 | DC | 690.00 | 41.00 | 28,290.00 |
| A | Dave, Brijesh | Simpson Thacher & Bartlett LLP (DC) | 2005 | 2005 | DC | 690.00 | 8.40 | 5,796.00 |
| A | Azer, Adrian | Milbank Tweed Hadley & McCloy LLP (DC) | 2003 | 2003 | DC | 675.00 | 759.00 | 512,325.00 |
| P | Sotile, James | Zuckerman Spaeder LLP (DC) | 1986 | 1986 | DC | 675.00 | 67.30 | 45,427.50 |
| A | Greer, Stefanie | Bingham McCutchen (DC) | 2001 | 2002 | DC | 665.00 | 32.60 | 21,679.00 |
| MB | Hays, Michael | Dow Lohnes PLLC | 1976 | 1977 | DC | 665.00 | 3.60 | 2,394.00 |
| QC | Mahaley, Peri | Orrick, Herrington & Sutcliffe LLP | 1979 | 1979 | DC | 650.00 | 112.70 | 73,255.00 |
| MB | Logan, John | Dow Lohnes PLLC | 1977 | 1979 | DC | 650.00 | 70.50 | 45,825.00 |
| C | Park, Elizabeth R. | Latham & Watkins LLP (DC) | 2000 | 2000 | DC | 650.00 | 0.50 | 325.00 |
| A | Felder, Debra | Orrick, Herrington & Sutcliffe LLP | 2002 | 2002 | DC | 645.00 | 88.50 | 57,082.50 |
| MB | Swanson, Ann | Dow Lohnes PLLC | 1981 | 1981 | DC | 625.00 | 48.40 | 30,250.00 |
| A | Murray, Brian W. | Latham & Watkins LLP (DC) | 2000 | 2000 | DC | 615.00 | 3.80 | 2,337.00 |
| MB | Bassett, Nicholas | Milbank Tweed Hadley & McCloy LLP (DC) | 2007 | 2007 | DC | 600.00 | 393.80 | 236,280.00 |
| P | Finkelstein, Jon G. | McDermott Will & Emery LLP (DC) | 2001 | 2001 | DC | 580.00 | 5.70 | 3,306.00 |
| A | Jones, Matthew | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2008 | 2008 | DC | 565.00 | 4.20 | 2,373.00 |
| A | Taubman, Jarrett S | Latham & Watkins LLP (DC) | 2005 | 2005 | DC | 555.00 | 41.80 | 23,199.00 |
| C | Hettenbach, Todd | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2005 | 2005 | DC | 550.00 | 4.80 | 2,640.00 |
| A | Ahn, Christian | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2004 | 2004 | DC | 550.00 | 0.20 | 110.00 |
| A | Tobin, Rita | Caplin & Drysdale, Chartered | 1990 | 1990 | DC | 545.00 | 3.70 | 2,016.50 |
| MB | Patrick, Scott | Dow Lohnes PLLC | 1990 | 1990 | DC | 540.00 | 0.20 | 108.00 |
| MB | Burrow, Christina | Dow Lohnes PLLC | 1993 | 1994 | DC | 530.00 | 46.40 | 24,592.00 |
| MB | Lutzker, Gary | Dow Lohnes PLLC | 1993 | 1994 | DC | 530.00 | 1.50 | 795.00 |
| A | Dobson, Rachel | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 525.00 | 489.30 | 256,882.50 |
| A | Culbertson, Erin | Milbank Tweed Hadley & McCloy LLP (DC) | 2009 | 2009 | DC | 525.00 | 419.80 | 220,395.00 |
| A | Ewart, Lisa | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2005 | 2005 | DC | 525.00 | 27.00 | 14,175.00 |
| P | Stevenson, Lisa J. | Zuckerman Spaeder LLP (DC) | 1997 | 1997 | DC | 525.00 | 3.70 | 1,942.50 |
| A | Weiner, Daniel I. | Jenner & Block LLP (DC) | 2006 | 2006 | DC | 490.00 | 8.40 | 4,116.00 |
| P | Spencer, Kevin | McDermott Will & Emery LLP (DC) | 1996 | 2004 | DC | 490.00 | 0.30 | 147.00 |
| A | Jones, Matthew | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2008 | 2006 | DC | 485.00 | 57.60 | 27,936.00 |
| A | Reidy, Conor | Simpson Thacher & Bartlett LLP (DC) | 2008 | 2008 | DC | 465.00 | 81.60 | 37,944.00 |
| A | Reidy, Conor | Simpson Thacher & Bartlett LLP (DC) | 2008 | 2008 | DC | 455.00 | 83.40 | 37,947.00 |
| A | Linton, Denise | Milbank Tweed Hadley & McCloy LLP (DC) | 2010 | 2010 | DC | 450.00 | 474.60 | 213,570.00 |
| P | Burke, James | Orrick, Herrington & Sutcliffe LLP | 2008 | 2008 | DC | 445.00 | 28.20 | 12,549.00 |
| A | Khawam, Joseph | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2007 | 2007 | DC | 440.00 | 37.10 | 16,324.00 |
| A | Rademacher, Jason | Dow Lohnes PLLC | 2000 | 2000 | DC | 440.00 | 16.40 | 7,216.00 |
| A | Seybold, Philip | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2006 | 2006 | DC | 440.00 | 1.10 | 484.00 |
| A | Robbins, Patricia C. | Latham & Watkins LLP (DC) | 2009 | 2009 | DC | 405.00 | 20.20 | 8,181.00 |
| A | Sanders, Timlin K. | Latham & Watkins LLP (DC) | 2008 | 2008 | DC | 405.00 | 6.00 | 2,430.00 |
| A | Filipovich, Kristina | Jenner & Block LLP (DC) | 2008 | 2008 | DC | 400.00 | 72.90 | 29,160.00 |
| A | Vignarajah, Krishanti | Jenner & Block LLP (DC) | 2009 | 2009 | DC | 370.00 | 85.80 | 31,746.00 |

## District of Columbia Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| SST Krein, Benjamin | Zuckerman Spaeder LLP (DC) | 2001 | 2001 | DC | $ 370.00 | 19.40 | $ 7,178.00 |
| A Khoo, Michael W. | Jenner & Block LLP (DC) | 2009 | 2009 | DC | 370.00 | 8.50 | 3,145.00 |
| A Halliday, Katherine | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2009 | 2009 | DC | 350.00 | 61.80 | 21,630.00 |
| A Hoffman, Megan | McKenna Long & Aldridge LLP (DC) | 2007 | 2007 | DC | 350.00 | 20.90 | 7,315.00 |
| A Chan, Gale E. | McDermott Will & Emery LLP (DC) | 2008 | 2008 | DC | 320.00 | 88.50 | 28,320.00 |
| AT Hanna, Scott | Zuckerman Spaeder LLP (DC) | | | | 300.00 | 3.90 | 1,170.00 |
| PS McCarthy, Laurie | Dow Lohnes PLLC | | | | 275.00 | 87.60 | 24,090.00 |
| PP Thompson, Yolande | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 275.00 | 28.80 | 7,920.00 |
| RSP Fullen, Debra O. | Orrick, Herrington & Sutcliffe LLP | | | | 265.00 | 22.90 | 6,068.50 |
| PS Anderson, Susan | Dow Lohnes PLLC | | | | 250.00 | 22.70 | 5,675.00 |
| PP Russell, Jamieson | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 250.00 | 5.10 | 1,275.00 |
| LA Walsh, Kelly | McDermott, Will & Emery LLP (DC) | | | | 250.00 | 0.20 | 50.00 |
| PS Mella, Allyson | Dow Lohnes PLLC | | | | 240.00 | 5.50 | 1,320.00 |
| PP Cruzado, Stephen C. | Orrick, Herrington & Sutcliffe LLP | | | | 240.00 | 5.00 | 1,200.00 |
| LS Markowitz, Bruce | McKenna Long & Aldridge LLP (DC) | | | | 235.00 | 1.20 | 282.00 |
| PP Ditzler, Candice | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 235.00 | 0.70 | 164.50 |
| LS Moore, Hillard | McKenna Long & Aldridge LLP (DC) | | | | 225.00 | 10.40 | 2,340.00 |
| PP Griffin, Tonya | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 220.00 | 3.40 | 748.00 |
| PP Benetos, Eugenia | Caplin & Drysdale, Chartered | | | | 210.00 | 2.50 | 525.00 |
| PP Ecolino, Gina | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 185.00 | 0.40 | 74.00 |
| PA Kent, Kia | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 175.00 | 0.30 | 52.50 |
| LIB Trahan-Faubell, Jeanne | Zuckerman Spaeder LLP (DC) | | | | 165.00 | 2.90 | 478.50 |
| LS Bolte, Erik | McKenna Long & Aldridge LLP (DC) | | | | 165.00 | 1.70 | 280.50 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Zagoren, Jay | Dechert LLP (PA) | 1979 | 1979 | PA | $ 769.50 | 36.10 | $ 27,778.95 |
| SH | Cousins, Scott D | Greenberg Traurig LLP (PA) | 1992 | 1992 | DE | 710.00 | 59.70 | 42,387.00 |
| P | Lastowski, Michael R. | Duane Morris LLP (DE) | 1980 | 1980 | MD | 710.00 | 1.70 | 1,207.00 |
| | Monk, Charles | Saul Ewing LLP | 1974 | 1974 | MD | 700.00 | 155.10 | 108,570.00 |
| MB | Panick, Norman L. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1985 | 1985 | DE | 700.00 | 63.30 | 44,310.00 |
| | Restivo Jr., James J. | Reed Smith LLP | 1971 | 1971 | PA | 685.00 | 3.30 | 2,260.50 |
| D | Davis, Charlene D. | Bayard P.A. | 1984 | 1984 | DE | 675.00 | 1.30 | 877.50 |
| P | Landis, Adam G. | Landis Rath & Cobb LLP | 1991 | 1992 | DE | 650.00 | 27.70 | 18,005.00 |
| P | Foster, Constance | Saul Ewing LLP | 1975 | 1975 | PA | 650.00 | 0.80 | 520.00 |
| SH | Leasner, Jonathan I | Greenberg Traurig LLP (PA) | 1992 | 1991 | DE | 640.00 | 15.10 | 9,664.00 |
| P | Cameron, Douglas | Reed Smith LLP | 1984 | 1984 | PA | 630.00 | 3.60 | 2,268.00 |
| P | Currier, Teresa K.D. | Saul Ewing LLP | 1985 | 1985 | DE | 625.00 | 14.30 | 8,937.50 |
| P | O'Neill, James E. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 1985 | 1985 | DE | 625.00 | 13.70 | 8,562.50 |
| P | Dent, Arthur M | Potter Anderson & Corroon LLP | 1986 | 1986 | DE | 625.00 | 0.70 | 437.50 |
| P | Nestor, Michael | Young Conaway Stargatt & Taylor, LLP | 1995 | 1995 | DE | 610.00 | 42.70 | 26,047.00 |
| P | Currier, Teresa K.D. | Saul Ewing LLP | 1985 | 1985 | DE | 600.00 | 27.40 | 16,440.00 |
| P | Levin, Gary | Woodcock Washburn | 1976 | 1976 | PA | 595.00 | 2.10 | 1,249.50 |
| P | Agran, Raymond | Saul Ewing LLP | 1983 | 1983 | PA | 595.00 | 0.40 | 238.00 |
| P | Landis, Adam G. | Landis Rath & Cobb LLP | 1991 | 1992 | DE | 595.00 | 0.40 | 238.00 |
| P | Callahan II, Timothy | Saul Ewing LLP | 1980 | 1980 | PA | 580.00 | 217.20 | 125,976.00 |
| SH | Terrible, Kelly A. | Greenberg Traurig LLP (PA) | 1996 | 1996 | DE | 580.00 | 1.60 | 928.00 |
| P | Rath, Daniel B. | Landis Rath & Cobb LLP | 1991 | 1991 | DE | 575.00 | 25.30 | 14,547.50 |
| P | Kull, Stanley | Saul Ewing LLP | 1981 | 1981 | PA | 575.00 | 11.40 | 6,555.00 |
| P | Brossman, Eric L. | Saul Ewing LLP | 1978 | 1978 | MD | 570.00 | 57.80 | 32,946.00 |
| P | Minuti, Mark | Saul Ewing LLP | 1988 | 1988 | DE | 560.00 | 33.50 | 18,760.00 |
| MB | Stickles, J. Kate | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1989 | 1990 | DE | 550.00 | 154.30 | 84,865.00 |
| P | Landis, Adam G. | Landis Rath & Cobb LLP | 1991 | 1992 | DE | 550.00 | 38.10 | 20,955.00 |
| P | Pittenger, Michael A | Potter Anderson & Corroon LLP | 1993 | 1993 | DE | 535.00 | 0.20 | 107.00 |
| A | Sezer, Sandra G.M. | Greenberg Traurig LLP (PA) | 2002 | 2002 | DE | 495.00 | 53.30 | 26,383.50 |
| P | Gill, Robert | Saul Ewing LLP | 1986 | 1986 | VA | 490.00 | 91.60 | 44,884.00 |
| P | Isenberg, Adam | Saul Ewing LLP | 1988 | 1988 | PA | 490.00 | 0.80 | 392.00 |
| A | Meloro, Dennis A. | Greenberg Traurig LLP (PA) | 2003 | 2003 | DE | 480.00 | 6.30 | 3,024.00 |
| MA | Campbell, Douglass A. | Campbell & Levine, LLC | 1976 | 1976 | PA | 475.00 | 3.00 | 1,425.00 |
| P | Rea, Traci | Reed Smith LLP | 1995 | 1995 | PA | 455.00 | 2.20 | 1,001.00 |
| A | Makowski, Kathleen P. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 1996 | 1996 | PA | 450.00 | 3.10 | 1,395.00 |
| A | Cairns, Timothy | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | 2002 | 2002 | DE | 450.00 | 0.40 | 180.00 |
| A | Schwartzman, David C. | Dechert LLP (PA) | 2005 | 2005 | PA | 445.50 | 122.70 | 54,662.85 |
| P | Manuelides, Kimberly | Saul Ewing LLP | 1994 | 1995 | MD | 445.00 | 98.85 | 43,988.25 |
| PR | Marks, Pamela | Beveridge & Diamond, P.C. (MD) | 1985 | 1986 | MD | 440.00 | 54.90 | 24,156.00 |
| P | Nastasi, Nicholas | Saul Ewing LLP | 1998 | 1998 | PA | 425.00 | 361.00 | 153,425.00 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Butcher, Rebecca L. | Landis Rath & Cobb LLP | 1999 | 1999 | DE | $ 415.00 | 25.00 | $ 10,375.00 |
| A | Mumford, Kerri K. | Landis Rath & Cobb LLP | 2001 | 2002 | DE | 415.00 | 8.30 | 3,444.50 |
| MA | Milch, Philip E. | Campbell & Levine, LLC | 1988 | 1988 | DE | 415.00 | 6.10 | 2,531.50 |
| P | Consedine, Michael | Saul Ewing LLP | 1994 | 1995 | PA | 410.00 | 187.25 | 76,772.50 |
| A | Muha, Andrew | Reed Smith LLP | 2001 | 2001 | PA | 400.00 | 0.20 | 80.00 |
| A | Finzio, GianClaudio | Bayard P.A. | 2002 | 2002 | DE | 400.00 | 0.10 | 40.00 |
| A | McGuire, Matthew B. | Landis Rath & Cobb LLP | 2000 | 2001 | DE | 395.00 | 53.90 | 21,290.50 |
| P | Hurman, Howard | Offit Kurman Attorneys At Law | 1975 | 1975 | MD | 395.00 | 40.20 | 15,879.00 |
| A | Mumford, Kerri K. | Landis Rath & Cobb LLP | 2001 | 2002 | DE | 370.00 | 17.90 | 6,623.00 |
| A | Ibrahim, Diane N | Greenberg Traurig LLP (PA) | 2005 | 2005 | DE | 365.00 | 31.10 | 11,351.50 |
| A | Reilley, Patrick J. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 2003 | 2003 | DE | 365.00 | 9.10 | 3,321.50 |
| A | Hurford, Mark T. | Campbell & Levine, LLC | 1994 | 1994 | DE | 360.00 | 73.00 | 26,280.00 |
| A | Hackman, Kenneth D. | Dechert LLP (PA) | 2008 | 2008 | PA | 355.50 | 23.80 | 8,460.90 |
| A | Coyle, Kara Hammond | Young Conaway Stargatt & Taylor, LLP | 2003 | 2003 | DE | 355.00 | 67.70 | 24,033.50 |
| P | Hogan, Daniel | The Hogan Firm | 1990 | 1990 | DE | 350.00 | 157.60 | 55,160.00 |
| MB | Miller, Rex S. | Ferry, Joseph & Pearce, P.A. | 1995 | 1995 | DE | 350.00 | 0.50 | 175.00 |
| A | Gamberdella, Kathleen J. | Campbell & Levine, LLC | 2002 | 2002 | DE | 346.00 | 9.70 | 3,356.00 |
| A | Mumford, Kerri K. | Landis Rath & Cobb LLP | 2001 | 2002 | DE | 335.00 | 159.70 | 53,499.50 |
| A | McGuire, Matthew B. | Landis Rath & Cobb LLP | 2000 | 2001 | DE | 335.00 | 68.90 | 23,081.50 |
| A | Barbosa, Stephanie A. | Woodcock Washburn | 2005 | 2005 | PA | 335.00 | 9.50 | 3,182.50 |
| MB | Theodore J., Tacconelli | Ferry, Joseph & Pearce, P.A. | 1988 | 1988 | DE | 325.00 | 24.70 | 8,027.50 |
| PP | Gruppo, Beth | Duane Morris LLP (DE) | | | | 305.00 | 0.60 | 183.00 |
| P | Rubenstein, Laura | Offit Kurman Attorneys At Law | 2000 | 2000 | MD | 300.00 | 20.80 | 6,240.00 |
| P | Allman, Alex | Offit Kurman Attorneys At Law | 2000 | 2000 | MD | 300.00 | 0.60 | 180.00 |
| A | Magaziner, Andrew | Young Conaway Stargatt & Taylor, LLP | 2010 | 2010 | DE | 275.00 | 45.00 | 12,375.00 |
| A | Coggins, Lisa L. | Ferry, Joseph & Pearce, P.A. | 2001 | 2002 | DE | 270.00 | 4.30 | 1,161.00 |
| A | Coggins, Lisa L. | Ferry, Joseph & Pearce, P.A. | 2001 | 2002 | DE | 270.00 | 1.50 | 405.00 |
| A | Brown, Kimberly A. | Landis Rath & Cobb LLP | 2008 | 2008 | DE | 265.00 | 70.30 | 18,629.50 |
| PP | Knight, Heidi C. | Beveridge & Diamond, P.C. (MD) | 2008 | 2008 | MD | 260.00 | 0.30 | 78.00 |
| A | Ineens, Andrew | Richards, Layton & Finger PA | 2008 | 2008 | DE | 245.00 | 1.00 | 245.00 |
| PP | Matthews, Tiffany | Bayard P.A. | | | | 245.00 | 6.90 | 1,690.50 |
| PP | Lord, John B. | Reed Smith LLP | | | | 240.00 | 1.90 | 456.00 |
| PP | Molitor, Monica | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 235.00 | 0.50 | 117.50 |
| PP | Cuniff, Patricia | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 225.00 | 29.80 | 6,705.00 |
| PP | Yee, Karina | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 225.00 | 3.00 | 675.00 |
| PP | Thomas, Elizabeth | Greenberg Traurig LLP (PA) | | | | 220.00 | 39.80 | 8,756.00 |
| PP | Oberholzer, Margaret L. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 220.00 | 19.60 | 4,312.00 |
| PP | Laskin, Debbie | Young Conaway Stargatt & Taylor, LLP | | | | 220.00 | 2.40 | 528.00 |
| PP | Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 215.00 | 0.10 | 21.50 |
| PP | Ratkowiak, Pauline Z. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 210.00 | 111.30 | 23,373.00 |
| PP | Panchak, Frances A. | Landis Rath & Cobb LLP | | | | 210.00 | 33.10 | 6,951.00 |

# Mid-Atlantic Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| A Matozzo, Regina | Ferry, Joseph & Pearce, P.A. | 2009 | 2009 | DE | $ 200.00 | 7.80 | $ 1,560.00 |
| PP Panchak, Frances A. | Landis Rath & Cobb LLP | | | | 200.00 | 1.50 | 300.00 |
| PP Girello Jr, Michael V. | Landis Rath & Cobb LLP | | | | 200.00 | 0.90 | 180.00 |
| PP Allen, Tracey | Richards Layton & Finger PA | | | | 195.00 | 2.40 | 468.00 |
| PP Garonski, Noreen | Woodcock Washburn | | | | 195.00 | 1.00 | 195.00 |
| PP Harvey, Karen | The Hogan Firm | | | | 190.00 | 190.20 | 36,138.00 |
| PP Andrews, Gillian | The Hogan Firm | | | | 190.00 | 16.50 | 3,135.00 |
| PP Palaguto, Gabrielle | The Hogan Firm | | | | 190.00 | 15.70 | 2,983.00 |
| PP Adams, Cathy A. | Landis Rath & Cobb LLP | | | | 190.00 | 8.50 | 1,615.00 |
| PP Ahtes, Laura | Potter Anderson & Corroon LLP | | | | 190.00 | 3.30 | 627.00 |
| PP Adams, Cathy A. | Landis Rath & Cobb LLP | | | | 190.00 | 1.90 | 361.00 |
| PP Adams, Cathy A. | Landis Rath & Cobb LLP | | | | 180.00 | 16.40 | 2,952.00 |
| PP Buck, Tracy B. | Saul Ewing LLP | | | | 180.00 | 9.30 | 1,674.00 |
| PP Rogers, Linda M. | Landis Rath & Cobb LLP | | | | 180.00 | 2.10 | 378.00 |
| PP Deliose, Anthony | Landis Rath & Cobb LLP | | | | 180.00 | 0.40 | 72.00 |
| PP Fontello, Janice | Potter Anderson & Corroon LLP | | | | 180.00 | 0.40 | 72.00 |
| PP Amant, Sharon | Reed Smith LLP | | | | 175.00 | 8.20 | 1,435.00 |
| PP Girello Jr, Michael V. | Landis Rath & Cobb LLP | | | | 175.00 | 6.30 | 1,102.50 |
| PP Stahl, Kimberly A. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 170.00 | 22.20 | 3,774.00 |
| LA Lenkiewicz, Stephanie | Duane Morris LLP (DE) | | | | 165.00 | 3.40 | 561.00 |
| LA Marra, Dawn S. | Duane Morris LLP (DE) | | | | 160.00 | 1.90 | 304.00 |
| PP Adams, Cathy A. | Landis Rath & Cobb LLP | | | | 155.00 | 64.00 | 9,920.00 |
| PP Joseck, Anastasia | Young Conaway Stargatt & Taylor, LLP | | | | 155.00 | 26.70 | 4,138.50 |
| CMA Pitman, Sheryle | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 20.40 | 3,060.00 |
| LA Hedden, Margriet | Ferry, Joseph & Pearce, P.A. | | | | 150.00 | 6.10 | 915.00 |
| CMA Koveleski, Beatrice M. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 3.70 | 555.00 |
| LA Callahan, Kristie | Ferry, Joseph & Pearce, P.A. | | | | 150.00 | 2.10 | 315.00 |
| CMA Whaley, Dina K. | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 150.00 | 1.90 | 285.00 |
| CMA Neil, Karen | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 140.00 | 5.40 | 756.00 |
| CMA Bouzoukis, Charles | Pachulski Stang Ziehl Young Jones & Weintraub (DE/PA) | | | | 140.00 | 1.00 | 140.00 |
| LA Bollman, Troy | Young Conaway Stargatt & Taylor, LLP | | | | 135.00 | 1.20 | 162.00 |
| PP Kennedy, Michelle | Campbell & Levine, LLC | | | | 135.00 | 1.20 | 162.00 |
| LA Lewicki, Cassandra | Landis Rath & Cobb LLP | | | | 125.00 | 3.10 | 387.50 |
| LA Lewicki, Cassandra | Landis Rath & Cobb LLP | | | | 125.00 | 2.50 | 312.50 |
| PP Brown, Shirley Ann | Campbell & Levine, LLC | | | | 115.00 | 0.10 | 11.50 |
| PP Hemming, Katherine L. | Campbell & Levine, LLC | | | | 110.00 | 81.00 | 8,910.00 |
| LA Lewicki, Cassandra | Landis Rath & Cobb LLP | | | | 110.00 | 2.20 | 242.00 |
| PP Rogers, Linda M. | Landis Rath & Cobb LLP | | | | 110.00 | 1.90 | 209.00 |
| PP Boyd, Sandra | Campbell & Levine, LLC | | | | 100.00 | 18.30 | 1,830.00 |
| CA Tobin, Brenda | Richards Layton & Finger PA | | | | 100.00 | 0.30 | 30.00 |
| CL Riddle, Kasey | Young Conaway Stargatt & Taylor, LLP | | | | 80.00 | 5.30 | 424.00 |

By Billing Rate

## Mid-Atlantic Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| CL Muspratt, Beth | Potter Anderson & Corroon LLP | | | | $ 70.00 | 2.10 | $ 147.00 |

*By Billing Rate*

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Dunne, Dennis | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | $1,050.00 | 551.20 | $ 578,760.00 |
| P | Tomback, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 1987 | 1987 | NY | 1,025.00 | 478.70 | 490,667.50 |
| P | Hirschfeld, Michael | Milbank Tweed Hadley & McCloy LLP (NY) | 1974 | 1974 | NY | 1,025.00 | 155.90 | 159,797.50 |
| P | Mottes, Marcelo | Milbank Tweed Hadley & McCloy LLP (NY) | 1995 | 1995 | NY | 1,025.00 | 144.40 | 148,010.00 |
| P | Grushkin, Jay | Milbank Tweed Hadley & McCloy LLP (NY) | 1982 | 1982 | NY | 1,025.00 | 22.60 | 23,165.00 |
| P | Davis, Trayton | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1981 | NY | 1,025.00 | 11.80 | 12,095.00 |
| P | Keller, Andy | Simpson Thacher & Bartlett LLP (NY) | 1983 | 1983 | NY | 1,000.00 | 1.20 | 1,200.00 |
| P | Altorelli, John J. | Dewey & Leboeuf LLP | 1993 | 1994 | NY | 995.00 | 116.60 | 116,017.00 |
| P | Kruger, Lewis | Stroock & Stroock & Lavan, LLP | 1959 | 1959 | NY | 995.00 | 1.00 | 995.00 |
| P | Cieri, Richard M | Kirkland & Ellis LLP (NY) | 1981 | 1981 | NY | 995.00 | 0.20 | 199.00 |
| P | Klugman, Steven | Debevoise & Plimpton LLP (NY) | 1979 | 1979 | NY | 990.00 | 4.40 | 4,356.00 |
| P | Kubek, Gary W. | Debevoise & Plimpton LLP (NY) | 1979 | 1979 | NY | 990.00 | 2.40 | 2,376.00 |
| P | Hahn, Richard F. | Debevoise & Plimpton LLP (NY) | 1985 | 1985 | NY | 990.00 | 0.40 | 396.00 |
| P | Bienenstock, Martin J. | Dewey & Leboeuf LLP | 1977 | 1978 | NY | 975.00 | 40.50 | 39,487.50 |
| P | Besio Hardin, Elizabeth | Milbank Tweed Hadley & McCloy LLP (NY) | 1986 | 1996 | NY | 975.00 | 21.60 | 21,060.00 |
| P | Safran, Lawrence | Latham & Watkins LLP (NY) | 1986 | 1986 | NY | 975.00 | 0.30 | 292.50 |
| P | Friedman, Mark W. | Debevoise & Plimpton LLP (NY) | 1993 | 1993 | NY | 970.00 | 15.90 | 15,423.00 |
| P | Friedman, Mark W. | Debevoise & Plimpton LLP (NY) | 1981 | 1981 | NY | 970.00 | 15.60 | 15,132.00 |
| P | Seife, Howard | Chadbourne & Parke LLP | 1979 | 1979 | NY | 965.00 | 123.30 | 118,984.50 |
| P | Schwartz, Jeffrey | DLA Piper LLP (NY) | 1980 | 1980 | NY | 965.00 | 17.50 | 16,887.50 |
| P | Leder, Richard | Chadbourne & Parke LLP | 1982 | 1982 | NY | 965.00 | 2.50 | 2,412.50 |
| P | Lesser, Lori | Simpson Thacher & Bartlett LLP (NY) | 1993 | 1994 | NY | 960.00 | 4.60 | 4,416.00 |
| P | Sarno, Glenn | Simpson Thacher & Bartlett LLP (NY) | 1992 | 1992 | NY | 960.00 | 3.70 | 3,552.00 |
| P | Basta, Paul | Kirkland & Ellis LLP (NY) | 1992 | 1992 | NY | 955.00 | 0.40 | 382.00 |
| P | Ponkivar, Dale | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1981 | NY | 950.00 | 286.90 | 272,555.00 |
| P | Cunningham, Daniel P. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1975 | 1975 | NY | 950.00 | 98.60 | 93,670.00 |
| P | Werder, Richard | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1982 | 1982 | NY | 950.00 | 77.90 | 74,005.00 |
| P | Liu, Judy G.Z. | Dewey & Leboeuf LLP | 1980 | 1981 | NY | 950.00 | 71.40 | 67,830.00 |
| P | Moers Mayer, Thomas | Kramer Levin Naftalis & Frankel LLP | 1981 | 1982 | NY | 950.00 | 12.90 | 12,255.00 |
| P | Janson, Thomas | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1981 | NY | 950.00 | 4.30 | 4,085.00 |
| P | Foster, Wilbur | Milbank Tweed Hadley & McCloy LLP (NY) | 1981 | 1982 | NY | 925.00 | 655.40 | 605,737.50 |
| P | Moser, Eric | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | 925.00 | 261.40 | 241,795.00 |
| P | Walker, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 1995 | 1995 | NY | 925.00 | 42.10 | 38,942.50 |
| P | Wessel, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 1988 | 1988 | NY | 925.00 | 25.50 | 23,587.50 |
| P | Finkel, Robert | Milbank Tweed Hadley & McCloy LLP (NY) | 1992 | 1992 | NY | 925.00 | 8.10 | 7,492.50 |
| P | Warnke, Gordon | Dewey & Leboeuf LLP | 1984 | 1984 | NY | 900.00 | 19.60 | 17,640.00 |
| P | Reinthaler, Richard | Dewey & Leboeuf LLP | 1973 | 1974 | NY | 900.00 | 15.40 | 13,860.00 |
| P | Pari, Joseph | Dewey & Leboeuf LLP | 1988 | 1988 | NY | 900.00 | 13.60 | 12,240.00 |
| SH | Horkovich, Robert | Anderson Kill & Olick, P.C. (NY) | 1980 | 1980 | NY | 875.00 | 74.70 | 65,362.50 |
| P | Wolfson, David | Milbank Tweed Hadley & McCloy LLP (NY) | 1994 | 1994 | NY | 875.00 | 44.10 | 38,587.50 |

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P. | Newkirk, Thomas | Jenner & Block LLP (NY) | 1966 | 1966 | NY | $ 875.00 | 34.00 | $ 29,750.00 |
| P. | Shashy, Abraham N. | Dewey & Leboeuf LLP | 1977 | 1977 | NY | 875.00 | 22.60 | 19,775.00 |
| P. | Pasquale, Kenneth | Stroock & Stroock & Lavan, LLP | 1990 | 1990 | NY | 875.00 | 1.90 | 1,662.50 |
| P. | Miller, Brett | Morrison & Foerster LLP | 1992 | 1992 | NY | 875.00 | 1.70 | 1,487.50 |
| P. | Gliatta, Stephen | Kaye Scholer LLC (NY) | 1984 | 1984 | NY | 870.00 | 3.75 | 3,262.50 |
| P. | Stein, Joshua | Latham & Watkins LLP (NY) | 1981 | 1981 | NY | 860.00 | 10.70 | 9,202.00 |
| P. | LeMay, David | Chadbourne & Parke LLP | 1982 | 1982 | NY | 855.00 | 34.50 | 29,497.50 |
| OC | Rosenberg, Rosa | Milbank Tweed Hadley & McCloy LLP (NY) | 1984 | 1984 | NY | 850.00 | 184.30 | 156,655.00 |
| P. | Havelos, Peter | Kaye Scholer LLC (NY) | 1981 | 1981 | NY | 850.00 | 4.42 | 3,757.00 |
| P. | Kennedy, John B. | Dewey & Leboeuf LLP | 1986 | 1986 | NY | 850.00 | 2.80 | 2,380.00 |
| P. | Hait, Louis | Kaye Scholer LLC (NY) | 1985 | 1985 | NY | 835.00 | 47.09 | 39,320.15 |
| P. | South III, George B | DLA Piper LLP (NY) | 1991 | 1991 | NY | 830.00 | 2.30 | 1,909.00 |
| A. | Kestenbaum, Russell | Milbank Tweed Hadley & McCloy LLP (NY) | 1994 | 1994 | NY | 825.00 | 145.40 | 119,955.00 |
| P. | McCormack, Thomas J. | Chadbourne & Parke LLP | 1983 | 1983 | NY | 825.00 | 82.10 | 67,732.50 |
| P. | Shiff, Adam L. | Kasowitz Benson Torres & Friedman LLP (NY) | 1993 | 1993 | NY | 825.00 | 42.00 | 34,650.00 |
| P. | Alpert, Marc A. | Chadbourne & Parke LLP | 1987 | 1987 | NY | 825.00 | 32.10 | 26,482.50 |
| P. | Ross, David E. | Kasowitz Benson Torres & Friedman LLP (NY) | 1981 | 1981 | NY | 825.00 | 16.10 | 13,282.50 |
| P. | Gregory, Ashley | Kirkland & Ellis LLP (NY) | 2000 | 2000 | NY | 825.00 | 8.00 | 6,600.00 |
| P. | Adams, Frank | Dewey & Leboeuf LLP | 1985 | 1985 | NY | 825.00 | 5.80 | 4,785.00 |
| P. | Pahl, Mitchel | Dewey & Leboeuf LLP | 1984 | 1984 | NY | 825.00 | 3.20 | 2,640.00 |
| P. | Kirpalani, Susheel | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 820.00 | 312.70 | 256,414.00 |
| P. | Rossman, Andrew | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1992 | 1992 | NY | 820.00 | 87.40 | 71,668.00 |
| A. | O'Donnell, Dennis | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | 810.00 | 1,013.70 | 821,097.00 |
| P. | Denaro, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | 2000 | 2000 | NY | 800.00 | 301.80 | 241,440.00 |
| P. | Zink, Jr, N. Theodore | Chadbourne & Parke LLP | 1984 | 1984 | NY | 795.00 | 119.40 | 94,923.00 |
| P. | Mintz, Benjamin | Kaye Scholer LLC (NY) | 1996 | 1996 | NY | 795.00 | 78.76 | 62,614.20 |
| C. | Marinelli, Frank | Simpson Thacher & Bartlett LLP (NY) | 1987 | 1987 | NY | 795.00 | 6.60 | 5,247.00 |
| P. | Bentley, Philip | Kramer Levin Naftalis & Frankel LLP | 1985 | 1985 | NY | 795.00 | 1.50 | 1,192.50 |
| C. | Kelsey, Sara | Wilmer Cutler Pickering Hale and Dorr LLP | 1976 | 1976 | NY | 795.00 | 1.50 | 1,192.50 |
| SC | DeLott, Steven | Simpson Thacher & Bartlett LLP (NY) | 1988 | 1988 | NY | 790.00 | 15.30 | 12,087.00 |
| P. | Pizzurro, Joseph | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1977 | 1977 | NY | 785.00 | 277.20 | 217,602.00 |
| P. | Reisman, Steven | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1990 | 1990 | NY | 785.00 | 9.00 | 7,065.00 |
| P. | Rutsky, Scott | Proskauer Rose LLP | 1991 | 1991 | NY | 785.00 | 7.10 | 5,573.50 |
| P. | Schwinger, Robert | Chadbourne & Parke LLP | 1985 | 1985 | NY | 785.00 | 2.60 | 2,041.00 |
| OC | Tecce, James | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 775.00 | 881.00 | 682,775.00 |
| P. | Lorndale, Robert C. | Dewey & Leboeuf LLP | 1986 | 1986 | NY | 775.00 | 98.30 | 76,182.50 |
| P. | Ascher, Stephen | Jenner & Block LLP (NY) | 1991 | 1991 | NY | 775.00 | 65.60 | 50,840.00 |
| P. | Reed, Kevin | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1993 | 1993 | NY | 775.00 | 19.80 | 15,345.00 |
| C. | McArthur, Todd Y. | Dewey & Leboeuf LLP | 1990 | 1990 | NY | 775.00 | 12.20 | 9,455.00 |
| P. | Petito, Christopher | Dewey & Leboeuf LLP | 1982 | 1982 | NY | 775.00 | 3.70 | 2,867.50 |
| A. | Bono, Simone | Simpson Thacher & Bartlett LLP (NY) | 2001 | 2001 | NY | 775.00 | 0.80 | 620.00 |

## New York Rate Report

By Billing Rate

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | DeBrun, David W. | Jenner & Block LLP (NY) | 1980 | 1980 | NY | $ 775.00 | 0.40 | $ 310.00 |
| P | Marcus, Christopher J. | Kirkland & Ellis LLP (NY) | 2000 | 2000 | NY | 765.00 | 11.20 | 8,568.00 |
| SC | DeLott, Steven | Simpson Thacher & Bartlett LLP (NY) | 1988 | 1988 | NY | 765.00 | 10.50 | 8,032.50 |
| C | Marinelli, Frank | Simpson Thacher & Bartlett LLP (NY) | 1987 | 1987 | NY | 765.00 | 2.20 | 1,683.00 |
| P | Nagler, Christian | Kirkland & Ellis LLP (NY) | 1997 | 1997 | NY | 765.00 | 0.50 | 382.50 |
| P | Nagler, Christian | Kirkland & Ellis LLP (NY) | 1997 | 1997 | NY | 765.00 | 0.50 | 382.50 |
| P | Graham, Christopher | McKenna Long & Aldridge LLP (NY) | 1983 | 1983 | NY | 760.00 | 47.70 | 36,252.00 |
| P | Klein, Howard | Kirkland & Ellis LLP (NY) | 2000 | 2000 | NY | 760.00 | 10.50 | 7,980.00 |
| P | Fleck, Evan | Milbank Tweed Hadley & McCloy LLP (NY) | 2002 | 2002 | NY | 750.00 | 1,053.80 | 790,350.00 |
| OC | Rossberger, Richard | Milbank Tweed Hadley & McCloy LLP (NY) | 1994 | 1994 | NY | 750.00 | 343.40 | 257,550.00 |
| P | Ljubicic, Robert | Milbank Tweed Hadley & McCloy LLP (NY) | 1999 | 1999 | NY | 750.00 | 263.50 | 197,625.00 |
| P | Trostle, Patrick | Jenner & Block LLP (NY) | 1992 | 1992 | NY | 750.00 | 183.10 | 137,325.00 |
| P | Hankin, Marc B | Jenner & Block LLP (NY) | 1992 | 1994 | NY | 750.00 | 97.90 | 73,425.00 |
| P | Fraser, Alexander | Dewey & Leboeuf LLP | 1986 | 1988 | NY | 750.00 | 81.30 | 60,975.00 |
| P | Thomas, James | Windels Marx Lane & Mittendorf LLP | 1984 | 1986 | NY | 750.00 | 7.00 | 5,250.00 |
| P | Marinuzzi, Lorenzo | Morrison & Foerster LLP | 1998 | 1997 | NY | 750.00 | 6.90 | 5,175.00 |
| P | Millar, James | Wilmer Cutler Pickering Hale and Dorr LLP | 1995 | 1995 | NY | 750.00 | 2.40 | 1,800.00 |
| P | Kasner, Jeffrey | Kaye Scholer LLC (NY) | 1988 | 1988 | NY | 750.00 | 2.16 | 1,620.00 |
| P | Daniels, Maria A. | Dewey & Leboeuf LLP | 1987 | 1987 | NY | 750.00 | 1.50 | 1,125.00 |
| C | Pacinos, Todd L. | Dewey & Leboeuf LLP | 1992 | 1992 | NY | 750.00 | 1.00 | 750.00 |
| P | Lehrfield, Aaron | Kaye Scholer LLC (NY) | 1996 | 1996 | NY | 745.00 | 0.25 | 186.25 |
| A | Bono, Simone | Simpson Thacher & Bartlett LLP (NY) | 2001 | 2001 | NY | 740.00 | 3.10 | 2,294.00 |
| C | Kostowe, Jamin | Simpson Thacher & Bartlett LLP (NY) | 2002 | 2002 | NY | 740.00 | 2.50 | 1,850.00 |
| C | Cantwell, Helen V. | Debevoise & Plimpton LLP (NY) | 1996 | 1996 | NY | 740.00 | 0.20 | 148.00 |
| P | Seiden, Andrew | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1981 | 1981 | NY | 730.00 | 512.10 | 373,833.00 |
| P | Moscato, Michael | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1982 | 1982 | NY | 730.00 | 214.10 | 156,293.00 |
| P | Delaney, Nancy | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1988 | 1988 | NY | 730.00 | 188.10 | 137,313.00 |
| P | Smith, Turner | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1980 | 1980 | NY | 730.00 | 167.70 | 122,421.00 |
| SH | DiConza, Maria J | Greenber Traurig, LLP (NY) | 1998 | 1997 | NY | 730.00 | 93.00 | 67,890.00 |
| P | Lenham, Daniel | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1981 | 1982 | NY | 730.00 | 18.10 | 13,213.00 |
| A | Rosen, Jerome L | Jenner & Block LLP (NY) | 1986 | 1986 | NY | 725.00 | 56.70 | 41,107.50 |
| A | Abelson, Philip | Dewey & Leboeuf LLP | 2000 | 2000 | NY | 725.00 | 17.50 | 12,687.50 |
| OC | Silverberg, Bennett | DLA Piper LLP (NY) | 2000 | 2000 | NY | 725.00 | 10.00 | 7,250.00 |
| C | Castro, Julio | Dewey & Leboeuf LLP | 2001 | 2001 | NY | 725.00 | 4.40 | 3,190.00 |
| A | Caton, Amy | Kramer Levin Naftalis & Frankel LLP | 1997 | 2000 | NY | 710.00 | 5.20 | 3,692.00 |
| A | Jestin, Katya | Jenner & Block LLP (NY) | 1996 | 1997 | NY | 700.00 | 28.60 | 20,020.00 |
| A | Batkin, Drew | Milbank Tweed Hadley & McCloy LLP (NY) | 2003 | 2003 | NY | 695.00 | 394.40 | 274,108.00 |
| A | Szanzer, Steven | Milbank Tweed Hadley & McCloy LLP (NY) | 2001 | 2001 | NY | 695.00 | 318.50 | 221,357.50 |
| P | Deutsh, Douglas E. | Chadbourne & Parke LLP | 1997 | 1997 | NY | 695.00 | 105.70 | 73,461.50 |
| A | Beirne, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 1996 | 1996 | NY | 695.00 | 98.80 | 68,666.00 |
| A | Krieger, Arlene | Stroock & Stroock & Lavan, LLP | 1984 | 1985 | NY | 695.00 | 58.10 | 40,379.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Brabant, Lisa | Milbank Tweed Hadley & McCloy LLP (NY) | 1999 | 1999 | NY | $ 695.00 | 33.60 | $ 23,352.00 |
| P | Gamza, Allan E. | Moses & Singer LLP | 1984 | 1984 | NY | 695.00 | 1.10 | 764.50 |
| A | Shum, Chi | Simpson Thacher & Bartlett LLP (NY) | 2000 | 2001 | NY | 690.00 | 0.40 | 276.00 |
| A | Sperm Fromberg, Eliza | Debevoise & Plimpton LLP (NY) | 2002 | 2002 | NY | 690.00 | 0.30 | 207.00 |
| A | Mandel, Lena | Milbank Tweed Hadley & McCloy LLP (NY) | 1991 | 1991 | NY | 685.00 | 383.60 | 262,766.00 |
| A | Taylor, Jeffrey | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | 680.00 | 23.70 | 16,116.00 |
| A | Lok, Mindy | Simpson Thacher & Bartlett LLP (NY) | 2004 | 2005 | NY | 680.00 | 16.50 | 11,220.00 |
| A | Matar, Nada | Milbank Tweed Hadley & McCloy LLP (NY) | 2004 | 2004 | NY | 675.00 | 270.60 | 182,655.00 |
| A | Bogdashevsky, Irene | Milbank Tweed Hadley & McCloy LLP (NY) | 2003 | 2004 | NY | 675.00 | 61.00 | 41,175.00 |
| C | Costello, Patrick | Dewey & Leboeuf LLP | 1995 | 1995 | NY | 675.00 | 49.30 | 33,277.50 |
| C | Kuver-Del Duca, Erika | Milbank Tweed Hadley & McCloy LLP (NY) | 2004 | 2004 | NY | 675.00 | 21.40 | 14,445.00 |
| C | Sokoly, Benjamin | Dewey & Leboeuf LLP | 1999 | 1999 | NY | 675.00 | 4.50 | 3,037.50 |
| C | Olstein, David | Dewey & Leboeuf LLP | 1995 | 1995 | NY | 675.00 | 1.80 | 1,215.00 |
| A | Brody, Joshua | Kramer Levin Naftalis & Frankel LLP | 2002 | 2003 | NY | 665.00 | 112.70 | 74,945.50 |
| C | Tattenbaum, Ian | Kaye Scholer LLC (NY) | 1998 | 1998 | NY | 660.00 | 68.51 | 45,216.60 |
| A | Lennon, Brian | Kirkland & Ellis LLP (NY) | 2003 | 2004 | NY | 660.00 | 68.30 | 45,078.00 |
| P | Minias, Joseph G. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2002 | 2002 | NY | 660.00 | 68.10 | 44,946.00 |
| C | Lara, Stacey | Kaye Scholer LLC (NY) | 1999 | 1999 | NY | 660.00 | 3.00 | 1,980.00 |
| A | Maher, Alejandro | Kirkland & Ellis LLP (NY) | 2002 | 2002 | NY | 660.00 | 0.80 | 528.00 |
| A | Cattell, Andrew | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 655.00 | 10.00 | 6,550.00 |
| A | Knight, Anne | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 655.00 | 5.30 | 3,471.50 |
| A | Gordon, Bryan | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2006 | NY | 655.00 | 0.80 | 524.00 |
| A | Key, Eric M. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 650.00 | 638.40 | 414,960.00 |
| A | Rozic, Scott | Milbank Tweed Hadley & McCloy LLP (NY) | 2004 | 2004 | NY | 650.00 | 173.50 | 112,775.00 |
| A | Gilligan, Grace | Milbank Tweed Hadley & McCloy LLP (NY) | 2005 | 2005 | NY | 650.00 | 169.70 | 110,305.00 |
| A | Greene, Aisha | Milbank Tweed Hadley & McCloy LLP (NY) | 2005 | 2005 | NY | 650.00 | 146.90 | 95,485.00 |
| A | Shelly, Scott C. | Quinn Emanuel Urquhart & Sullivan. LLP (NY) | 1993 | 1993 | NY | 650.00 | 76.20 | 49,530.00 |
| A | Newman, Peter | Milbank Tweed Hadley & McCloy LLP (NY) | 2005 | 2005 | NY | 650.00 | 37.30 | 24,245.00 |
| A | Westover, Melanie | Milbank Tweed Hadley & McCloy LLP (NY) | 2005 | 2005 | NY | 650.00 | 16.00 | 10,400.00 |
| A | Berg, Madeleine | Stroock & Stroock & Lavan, LLP | 1980 | 1981 | NY | 650.00 | 9.60 | 6,240.00 |
| C | Chun, John | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1997 | 1997 | NY | 650.00 | 6.10 | 3,965.00 |
| A | Brown, Kevin | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 650.00 | 3.00 | 1,950.00 |
| A | Kaplan, Benjamin A. | Morrison & Foerster LLP | 2001 | 2001 | NY | 650.00 | 2.80 | 1,820.00 |
| P | Gallai, David | Chadbourne & Parke LLP | 2000 | 2000 | NY | 650.00 | 1.30 | 845.00 |
| A | Lok, Mindy | Simpson Thacher & Bartlett LLP (NY) | 2004 | 2005 | NY | 650.00 | 0.20 | 130.00 |
| A | Ashley, Mark D. | Chadbourne & Parke LLP | 1995 | 1995 | NY | 645.00 | 213.70 | 137,836.50 |
| A | Merl, Seth | Kramer Levin Naftalis & Frankel LLP | 2002 | 2003 | NY | 645.00 | 8.30 | 5,353.50 |
| P | Gleit, Jeffrey R. | Kasowitz Benson Torres & Friedman LLP (NY) | 2001 | 2001 | NY | 640.00 | 17.30 | 11,072.00 |
| A | Schwalb, Efrem | Kaye Scholer LLC (NY) | 1995 | 1996 | NY | 640.00 | 2.92 | 1,868.80 |
| A | White, John | Milbank Tweed Hadley & McCloy LLP (NY) | 2006 | 2008 | NY | 625.00 | 569.60 | 356,000.00 |
| A | Williams, Simon | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 625.00 | 139.30 | 87,062.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Bhatia, Karen | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | $ 625.00 | 119.00 | $ 74,375.00 |
| C | Vazquez, Francisco | Chadbourne & Parke LLP | 1995 | 1996 | NY | 625.00 | 119.00 | 74,375.00 |
| A | Kane, Arielle | Dewey & Leboeuf LLP | 2002 | 2003 | NY | 625.00 | 105.70 | 66,062.50 |
| A | Adesanya, Temitope | Milbank Tweed Hadley & McCloy LLP (NY) | 2006 | 2006 | NY | 625.00 | 78.10 | 48,812.50 |
| A | Reilly, Rebecca M. | Dewey & Leboeuf LLP | 2002 | 2002 | NY | 625.00 | 69.50 | 43,437.50 |
| A | Goren, Todd M. | Morrison & Foerster LLP | 2003 | 2003 | NY | 625.00 | 33.60 | 21,000.00 |
| A | Wassner, Brien M. | Dewey & Leboeuf LLP | 2004 | 2004 | NY | 625.00 | 26.20 | 16,375.00 |
| A | Partain, Rachel | Dewey & Leboeuf LLP | 2004 | 2004 | NY | 625.00 | 20.40 | 12,750.00 |
| A | Bast, Ana | Milbank Tweed Hadley & McCloy LLP (NY) | 2006 | 2006 | NY | 625.00 | 17.00 | 10,625.00 |
| A | Ellis, Krista M. | Dewey & Leboeuf LLP | 2005 | 2005 | NY | 625.00 | 9.00 | 5,625.00 |
| A | Rivera, Christy L. | Chadbourne & Parke LLP | 2002 | 2002 | NY | 625.00 | 7.70 | 4,812.50 |
| A | Cattel, Andrew | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 625.00 | 7.50 | 4,687.50 |
| A | Amato, Jeffrey J. | Dewey & Leboeuf LLP | 2003 | 2003 | NY | 625.00 | 6.50 | 4,062.50 |
| A | Messiah, Lucericia T. | Dewey & Leboeuf LLP | 2005 | 2005 | NY | 625.00 | 3.50 | 2,187.50 |
| A | MacDonald, William | Dewey & Leboeuf LLP | 1998 | 1999 | NY | 625.00 | 3.10 | 1,937.50 |
| A | Knight, Anne | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 625.00 | 1.00 | 625.00 |
| A | Sanchez, Kaleb | Dewey & Leboeuf LLP | 2001 | 2002 | NY | 625.00 | 0.50 | 312.50 |
| A | Bello, Jovanna V. | Dewey & Leboeuf LLP | 2000 | 2000 | NY | 625.00 | 0.20 | 125.00 |
| A | Tolin, Bryan | Simpson Thacher & Bartlett LLP (NY) | 2006 | 2007 | NY | 620.00 | 0.50 | 310.00 |
| A | Bablin, David E. | Kramer Levin Naftalis & Frankel LLP | 2004 | 2007 | NY | 615.00 | 17.70 | 10,885.50 |
| A | Dexter, Matthew F. | Kirkland & Ellis LLP (NY) | 2005 | 2005 | NY | 615.00 | 8.40 | 5,166.00 |
| A | Carruzzo, Fabien | Kramer Levin Naftalis & Frankel LLP | 1997 | 2005 | NY | 615.00 | 2.90 | 1,783.50 |
| A | Dembrow, Adam C | Greenber Traurig, LLP (NY) | 2001 | 2001 | NY | 610.00 | 27.40 | 16,714.00 |
| A | Authamayou, Edouard | Dewey & Leboeuf LLP | 2004 | 2004 | NY | 610.00 | 12.50 | 7,625.00 |
| A | Williams, Wendy | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | 600.00 | 335.20 | 201,120.00 |
| A | Sussman, Jeremy | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | 600.00 | 209.90 | 125,940.00 |
| A | Santanello, Mary | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | 600.00 | 37.80 | 22,680.00 |
| A | Zhou, Yeping | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | 600.00 | 17.80 | 10,680.00 |
| P | Romagnoli, Natasha | Kasowitz Benson Torres & Friedman LLP (NY) | 2000 | 2000 | NY | 600.00 | 11.00 | 6,600.00 |
| A | Brown, Jonathan | Milbank Tweed Hadley & McCloy LLP (NY) | 2007 | 2007 | NY | 600.00 | 5.00 | 3,000.00 |
| A | Whyte, Sara E. | Kirkland & Ellis LLP (NY) | 2005 | 2005 | NY | 600.00 | 2.90 | 1,740.00 |
| P | Pollack, Susan | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1987 | 1987 | NY | 595.00 | 363.60 | 216,342.00 |
| A | Nallice, Alexander K. | Chadbourne & Parke LLP | 2004 | 2004 | NY | 595.00 | 178.30 | 106,088.50 |
| A | Cayda, Robert J. | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 150.00 | 89,250.00 |
| A | Bartley, Myles | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1999 | 1999 | NY | 595.00 | 32.60 | 19,397.00 |
| A | Miller, Elizabeth M | Chadbourne & Parke LLP | 1989 | 1989 | NY | 595.00 | 16.00 | 9,520.00 |
| A | Giuliano, Kimberly | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 9.80 | 5,831.00 |
| A | Tanck, Paul | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 8.00 | 4,760.00 |
| A | Chung, Robert | Anderson Kill & Olick, P.C. (NY) | 1998 | 1998 | NY | 585.00 | 264.70 | 154,849.50 |
| P | Molenda, John J. | Jenner & Block LLP (NY) | 1999 | 1999 | NY | 580.00 | 2.90 | 1,682.00 |
| A | Papeka, Gregory | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 309.30 | 177,847.50 |

By Billing Rate

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Lee, Michael | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | $ 575.00 | 256.20 | $ 147,315.00 |
| A | Young, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 199.70 | 114,827.50 |
| A | Rubio, Charles | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 176.30 | 101,372.50 |
| P | McKim, Heather | Jenner & Block LLP (NY) | 1992 | 1992 | NY | 575.00 | 151.70 | 87,227.50 |
| A | Sullivan, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 130.10 | 74,807.50 |
| A | Badawi, Husam | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 110.10 | 63,307.50 |
| A | Nannum, Susana | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1991 | 1991 | NY | 575.00 | 99.10 | 56,982.50 |
| A | Donahue, Brendan R. | Dewey & Leboeuf LLP | 2006 | 2006 | NY | 575.00 | 67.50 | 38,812.50 |
| A | Jones, Tametta | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 65.10 | 37,432.50 |
| A | Leyton, Nicole | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 41.90 | 24,092.50 |
| A | Copp, Brianne | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 13.40 | 7,705.00 |
| A | Sanjana, Jason B | Latham & Watkins LLP (NY) | 2007 | 2007 | NY | 575.00 | 4.90 | 2,817.50 |
| A | Guseynov, Emin | Milbank Tweed Hadley & McCloy LLP (NY) | 2008 | 2008 | NY | 575.00 | 2.70 | 1,552.50 |
| A | Drew, James | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2001 | 2002 | NY | 575.00 | 1.50 | 862.50 |
| A | Dankworth, Courtney M. | Debevoise & Plimpton LLP (NY) | 2008 | 2008 | NY | 575.00 | 1.30 | 747.50 |
| A | Hannemann, David A | Latham & Watkins LLP (NY) | 2007 | 2007 | NY | 575.00 | 0.70 | 402.50 |
| A | Thomson, Casandra | Latham & Watkins LLP (NY) | 2001 | 2001 | NY | 575.00 | 0.50 | 287.50 |
| SH | Garbowski, Mark | Anderson Kill & Olick, P.C. (NY) | 1987 | 1988 | NY | 565.00 | 148.60 | 83,959.00 |
| A | Goldfarb, Andrew | Zuckerman Spaeder LLP (NY) | 1995 | 1996 | NY | 550.00 | 50.00 | 27,500.00 |
| A | Share, Ashley | Kirkland & Ellis LLP (NY) | 2006 | 2006 | NY | 550.00 | 19.90 | 10,945.00 |
| A | Hong, Ye (Cecilia) | Kirkland & Ellis LLP (NY) | 2002 | 2002 | NY | 550.00 | 19.50 | 10,725.00 |
| P | Rossi, Robert | Windels Marx Lane & Mittendorf LLP | 1988 | 1989 | NY | 540.00 | 95.60 | 51,624.00 |
| A | Karaffa, Jason M | DLA Piper LLP (NY) | 2006 | 2006 | NY | 540.00 | 9.20 | 4,968.00 |
| A | Saffi, Alexander | Dewey & Leboeuf LLP | 2006 | 2006 | NY | 535.00 | 118.30 | 63,290.50 |
| A | Grabill, Meredith | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 535.00 | 42.30 | 22,630.50 |
| A | Kinnebrew, James I. | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 535.00 | 15.50 | 8,292.50 |
| A | Conis, Andrea | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 697.20 | 366,030.00 |
| A | Joyce-Schleimer, Jared | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 485.10 | 254,677.50 |
| A | Stecker, Jeremy | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 368.40 | 193,410.00 |
| A | Riley, Brendan | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 340.40 | 178,710.00 |
| A | Galica, Melissa | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 273.30 | 143,482.50 |
| A | Kosharovsky, Marianna | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 264.80 | 139,020.00 |
| A | Swanson, Stephanie | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 251.30 | 131,932.50 |
| A | Chanda, Ateesh | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 248.40 | 130,410.00 |
| A | Gluckman, Derek | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 236.00 | 123,900.00 |
| A | Anderson, Sonia | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 223.30 | 117,232.50 |
| A | Beaudry, Jennifer | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 197.50 | 103,687.50 |
| A | Rose, Stephen | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 139.40 | 73,185.00 |
| A | Castro, Adin | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 138.90 | 72,922.50 |
| A | Lewen, Uric | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 130.50 | 68,512.50 |
| A | Mansfield, Abbey | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 126.70 | 66,517.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Lam, Kristen | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | $ 525.00 | 102.80 | $ 53,970.00 |
| A | Squires, Matthew | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 43.90 | 23,047.50 |
| A | Lee, Brian | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 38.40 | 20,160.00 |
| A | Constantinides, Julie | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 29.80 | 15,645.00 |
| A | Fidler, Nicole | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 29.10 | 15,277.50 |
| A | Ren Chang, Wayne | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 21.80 | 11,445.00 |
| A | Lee, Roger | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 19.50 | 10,237.50 |
| A | Chen, Alicia | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 17.00 | 8,925.00 |
| A | Ahn, Jeeseon | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 11.60 | 6,090.00 |
| A | Applebaum, Michael | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 7.70 | 4,042.50 |
| A | Keller, Benjamin | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 6.90 | 3,622.50 |
| A | Grossman, Joanna | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 6.50 | 3,412.50 |
| A | Babbit, Joshua | Kaye Scholer LLC (NY) | 2006 | 2006 | NY | 510.00 | 105.79 | 53,952.90 |
| P | Landzberg, Alan | Windels Marx Lane & Mittendorf LLP | 1978 | 1979 | NY | 510.00 | 11.70 | 5,967.00 |
| MA | Norber, Dan | Kaye Scholer LLC (NY) | 1993 | 1993 | NY | 510.00 | 1.50 | 765.00 |
| A | Schindler-Williams, Sarah | Kramer Levin Naftalis & Frankel LLP | 2007 | 2007 | NY | 505.00 | 70.90 | 35,804.50 |
| A | Webber, Amanda | Morrison & Foerster LLP | 2008 | 2008 | NY | 505.00 | 10.10 | 5,100.50 |
| A | Greco, Christopher | Kirkland & Ellis LLP (NY) | 2007 | 2007 | NY | 505.00 | 7.40 | 3,737.00 |
| A | Harrigan, Sean | Dewey & Leboeuf LLP | 2007 | 2008 | NY | 500.00 | 64.50 | 32,250.00 |
| A | Rabbani, Ali R. | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 500.00 | 37.80 | 18,900.00 |
| A | Chubak, Jeffrey | Dewey & Leboeuf LLP | 2008 | 2008 | NY | 500.00 | 18.50 | 9,250.00 |
| A | Behmke, Peter J | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2005 | 2005 | NY | 495.00 | 409.00 | 202,455.00 |
| A | Zinman, Andrew B | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1996 | 1996 | NY | 495.00 | 79.00 | 39,105.00 |
| SPC | Banahan, Thomas | Windels Marx Lane & Mittendorf LLP | 1979 | 1980 | NY | 495.00 | 51.10 | 25,294.50 |
| AT | Damast, Craig | Proskauer Rose LLP | 1992 | 1992 | NY | 495.00 | 44.70 | 22,126.50 |
| A | Lowin, Benjamin | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 495.00 | 30.50 | 15,097.50 |
| A | Yocum, Rachael | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 495.00 | 29.50 | 14,602.50 |
| A | Scharfman, Emily B | Latham & Watkins LLP (NY) | 2008 | 2008 | NY | 495.00 | 25.20 | 12,474.00 |
| P | Glanz, David | Windels Marx Lane & Mittendorf LLP | 1978 | 1980 | NY | 495.00 | 24.30 | 12,028.50 |
| A | Richards, Erica | Morrison & Foerster LP | 2007 | 2007 | NY | 490.00 | 11.00 | 5,390.00 |
| A | Roberts, Ariana | Simpson Thacher & Bartlett LLP (NY) | 2008 | 2009 | NY | 480.00 | 2.60 | 1,248.00 |
| SPC | Barr, Leslie | Windels Marx Lane & Mittendorf LLP | 1984 | 1985 | NY | 480.00 | 0.70 | 336.00 |
| A | Kirby, Robert | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 49.70 | 23,607.50 |
| A | Carson, Benjamin G. | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 14.40 | 6,840.00 |
| A | Swaminathan, Priya | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 455.00 | 478.40 | 217,672.00 |
| A | Phillips, Danny | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 455.00 | 9.40 | 4,277.00 |
| A | Kolbig, Kent | Moses & Singer LLP | 2003 | 2003 | NY | 455.00 | 5.30 | 2,411.50 |
| A | Cooper, Ariana | Simpson Thacher & Bartlett LLP (NY) | 2008 | 2009 | NY | 455.00 | 4.70 | 2,138.50 |
| A | Akins, Brittany | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 807.00 | 363,150.00 |
| A | Wells, Jeremy | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 705.20 | 317,340.00 |
| A | Kanter, Matthew | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 628.50 | 282,825.00 |

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Friedman, Bradley | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | $ 450.00 | 597.10 | $ 268,695.00 |
| A | Zhou, Jenny | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 407.90 | 183,555.00 |
| A | Marshall, James | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 288.60 | 129,870.00 |
| A | Ostrzega, Jonathan | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 241.40 | 108,630.00 |
| A | Lee, Ethan | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 220.10 | 99,045.00 |
| A | Tian, Shujian | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 177.70 | 79,965.00 |
| A | Ross, Ilya | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 176.00 | 79,200.00 |
| A | Shah, Meghna | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 159.00 | 71,550.00 |
| A | Telford Vidal, Matthew | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 134.50 | 60,525.00 |
| A | O'Brian, Adam | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 450.00 | 134.20 | 60,390.00 |
| A | Calabrese, John | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 119.40 | 53,730.00 |
| A | Chen, Ginni | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 119.40 | 53,730.00 |
| A | Mo, Richard | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 116.50 | 52,425.00 |
| A | Brassel, Thailen | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 109.70 | 49,365.00 |
| A | Walder, Jonathan | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 108.60 | 48,870.00 |
| A | Wang, Pong-Jeh | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 102.90 | 46,305.00 |
| A | Weiss, Eric | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 96.40 | 43,380.00 |
| A | Saran, Neema | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 94.90 | 42,705.00 |
| P | Kelly, James | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 76.80 | 34,560.00 |
| A | Paunicka, Alan | McKenna Long & Aldridge LLP (NY) | 2000 | 2000 | NY | 450.00 | 69.30 | 31,185.00 |
| A | Morton, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 50.30 | 22,635.00 |
| A | Ha, Vina | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 49.00 | 22,050.00 |
| A | Fedder, Andrew | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 46.60 | 20,970.00 |
| A | Farren, Victoria | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 44.90 | 20,205.00 |
| A | Sreepada, Sunita | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 42.30 | 19,035.00 |
| A | Ricciardiello, Joanne | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 41.10 | 18,495.00 |
| A | Lenahan, Kathryn | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 40.10 | 18,045.00 |
| A | Treiser, Adam | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 39.50 | 17,775.00 |
| A | Zhang, Zen | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 38.10 | 17,145.00 |
| A | Siddiqui, Nehal | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 27.50 | 12,375.00 |
| A | Chavarria, Ciarra | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 26.50 | 11,925.00 |
| A | Keen, Kathryn | Dewey & Leboeuf LLP | 2008 | 2008 | NY | 450.00 | 24.60 | 11,070.00 |
| A | Danielides, Philippe | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 450.00 | 22.30 | 10,035.00 |
| A | Jou, Jacob | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 20.20 | 9,090.00 |
| A | Bers, Rebecca A. | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 16.40 | 7,380.00 |
| A | Macdonald, Alastair | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 14.70 | 6,615.00 |
| A | Youn, Brian | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 12.70 | 5,715.00 |
| A | Rhodes, Katherine | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 12.50 | 5,625.00 |
| A | Onblad, Vanessa | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 12.20 | 5,490.00 |
| A | Sturm, Brian | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 10.40 | 4,680.00 |
| A | Hassan, Elena | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 9.50 | 4,275.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| SPC Stein, Clifford | Windels Marx Lane & Mittendorf LLP | 1980 | 1981 | NY | $ 450.00 | 6.40 | $ 2,880.00 |
| A Lipps, Tiara | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 6.20 | 2,790.00 |
| A Brown, Meghan A. | Dewey & Leboeuf LLP | 2008 | 2008 | NY | 450.00 | 5.70 | 2,565.00 |
| A Lee, Kevin | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 5.30 | 2,385.00 |
| A Jeng, Samuel | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 450.00 | 0.80 | 360.00 |
| A Thomas, Nikki | Kirkland & Ellis LLP (NY) | 2009 | 2009 | NY | 445.00 | 70.00 | 31,150.00 |
| A Fradkin, Ilya | Jenner & Block LLP (NY) | 2008 | 2008 | NY | 445.00 | 39.70 | 17,666.50 |
| A Newman, David | Jenner & Block LLP (NY) | 2006 | 2007 | NY | 445.00 | 16.90 | 7,520.50 |
| A Zubkis, David | Kirkland & Ellis LLP (NY) | 2009 | 2009 | NY | 445.00 | 15.60 | 6,942.00 |
| SA Kopelman, Andrew | Jenner & Block LLP (NY) | 2006 | 2007 | NY | 445.00 | 11.60 | 5,162.00 |
| SP Binder, Deborah | Windels Marx Lane & Mittendorf LLP | 1980 | 1981 | NY | 440.00 | 73.40 | 32,296.00 |
| A Dakis, Robert | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2004 | 2004 | NY | 430.00 | 790.10 | 339,743.00 |
| A Cook, Wayne | Windels Marx Lane & Mittendorf LLP | 1999 | 1999 | NY | 430.00 | 96.80 | 41,624.00 |
| A Kercher, Christopher | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2004 | 2004 | NY | 430.00 | 83.20 | 35,776.00 |
| A Elliott, Cindi | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 415.00 | 682.20 | 283,113.00 |
| A Doline, Bradley | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2006 | 2006 | NY | 415.00 | 51.60 | 21,414.00 |
| A Hodeau, Veronica | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2007 | 2007 | NY | 415.00 | 18.20 | 7,553.00 |
| A Mayes, Jessica | McKenna Long & Aldridge LLP (NY) | 2009 | 2009 | NY | 415.00 | 10.40 | 4,316.00 |
| MA Clyne, Joseph | Curtis, Mallet-Prevost, Colt & Mosle LLP | 1984 | 1984 | NY | 415.00 | 3.00 | 1,245.00 |
| SPC Holden, John | Windels Marx Lane & Mittendorf LLP | 1996 | 1996 | NY | 410.00 | 12.70 | 5,207.00 |
| A Zafran, Kimberly | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 118.80 | 48,114.00 |
| A Perkins, Francesca | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 105.30 | 42,646.50 |
| A Malik, Faryal | Chadbourne & Parke LLP | 2007 | 2007 | NY | 405.00 | 73.10 | 29,605.50 |
| A Strand, Megan | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 46.90 | 18,994.50 |
| A Dye, Bonnie | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 41.20 | 16,686.00 |
| A Yoo, Young | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 28.70 | 11,623.50 |
| A Duffy, Adrienne | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 16.20 | 6,561.00 |
| A Konstadt, Alison | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 13.20 | 5,346.00 |
| A Weinbaum, Matthew | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 3.40 | 1,377.00 |
| A Palladino, Marc A. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2008 | 2008 | NY | 400.00 | 306.30 | 122,520.00 |
| A Longo, Kim | Windels Marx Lane & Mittendorf LLP | 2002 | 2002 | NY | 400.00 | 10.80 | 4,310.00 |
| A Unikowsky, Adam G. | Jenner & Block LLP (NY) | 2008 | 2008 | NY | 400.00 | 1.20 | 480.00 |
| A Lee, Phyllis | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 120.40 | 46,354.00 |
| NYA Elliot, Michael | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 86.60 | 33,341.00 |
| NYA Bark, Ehud | Dewey & Leboeuf LLP | | | | 385.00 | 85.40 | 32,879.00 |
| A Cho, Roy | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 27.60 | 10,626.00 |
| A Ferris, Arya | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 19.00 | 7,315.00 |
| A Alexander, Kristina | Kirkland & Ellis LLP (NY) | 2009 | 2009 | NY | 385.00 | 10.20 | 3,927.00 |
| A Csuka, John | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 6.20 | 2,387.00 |
| A Urbieta, Olga M. | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2007 | 2007 | NY | 380.00 | 530.00 | 201,400.00 |
| A Mizrahi, Samuel | Windels Marx Lane & Mittendorf LLP | 1993 | 1993 | NY | 380.00 | 110.70 | 42,066.00 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Aquino-Fike, Alexandra | Greenberg Traurig, LLP (NY) | 2007 | 2008 | NY | $ 380.00 | 93.40 | $ 35,492.00 |
| A | Choo, Sohyoung | Greenberg Traurig, LLP (NY) | 2008 | 2007 | NY | 380.00 | 34.90 | 13,262.00 |
| A | Connolly, Elizabeth M | Greenberg Traurig, LLP (NY) | 2009 | 2008 | NY | 380.00 | 27.40 | 10,412.00 |
| A | Kritzer, Nate | Kirkland & Ellis LLP (NY) | 2009 | 2009 | NY | 380.00 | 4.40 | 1,672.00 |
| A | Arkush, Julie W | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 100.40 | 37,650.00 |
| A | Manthei, Christina | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2008 | 2008 | NY | 375.00 | 5.30 | 1,987.50 |
| A | Chen, Walter H | Jenner & Block LLP (NY) | 2010 | 2010 | NY | 370.00 | 34.40 | 12,728.00 |
| A | Zoffinger, Richard | Windels Marx Lane & Mittendorf LLP | 2000 | 2000 | NY | 370.00 | 18.70 | 6,919.00 |
| A | Foote, Carrie | Windels Marx Lane & Mittendorf LLP | 2002 | 2002 | NY | 360.00 | 97.20 | 34,992.00 |
| A | Angell, Michele L. | Kasowitz Benson Torres & Friedman LLP (NY) | 2007 | 2007 | NY | 360.00 | 46.70 | 16,812.00 |
| A | Roitman, Marc | Chadbourne & Parke LLP | 2010 | 2010 | NY | 355.00 | 150.10 | 53,285.50 |
| A | Perry, Shafiq | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 335.00 | 431.80 | 144,653.00 |
| A | Etheridge, Derek | Windels Marx Lane & Mittendorf LLP | 2004 | 2004 | NY | 335.00 | 25.30 | 8,475.50 |
| IS | Fields, Glenn | Anderson Kill & Olick, P.C. (NY) | | | | 330.00 | 229.20 | 75,636.00 |
| PP | Chung, Michael | Anderson Kill & Olick, P.C. (NY) | | | | 320.00 | 3.00 | 960.00 |
| PP | Antonucci, A. Marcello | Anderson Kill & Olick, P.C. (NY) | | | | 320.00 | 0.30 | 96.00 |
| PP | Moloney, Lori | Chadbourne & Parke LLP | | | | 305.00 | 13.00 | 3,965.00 |
| PP | Magazzamen, Michael | Stroock & Stroock & Lavan LLP | | | | 305.00 | 1.50 | 457.50 |
| PP | Benner, Jeffrey | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2009 | 2009 | NY | 295.00 | 18.70 | 5,516.50 |
| A | Ching, Deanna | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2009 | 2009 | NY | 290.00 | 686.00 | 198,940.00 |
| PP | Wierman, Lauren | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 57.90 | 16,791.00 |
| NYA | Jung, Chang | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 290.00 | 48.70 | 14,123.00 |
| PP | Wierman, Lauren | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 6.90 | 2,001.00 |
| NYA | McNamera, Edward | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 290.00 | 6.60 | 1,914.00 |
| A | Audal, Joseph | Curtis, Mallet-Prevost, Colt & Mosle LLP | 2010 | 2010 | NY | 290.00 | 3.00 | 870.00 |
| NYA | Kaspersen, Andrew | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 290.00 | 2.30 | 667.00 |
| PP | Feldgreber, Izak | Anderson Kill & Olick, P.C. (NY) | | | | 285.00 | 184.30 | 52,525.50 |
| A | Tracy, James | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 275.00 | 15.70 | 4,317.50 |
| LS | Davidson, Andrew | Windels Marx Lane & Mittendorf LLP | | | | 275.00 | 8.50 | 2,337.50 |
| A | Aikin, Donna | Windels Marx Lane & Mittendorf LLP | 1993 | 1993 | NY | 270.00 | 7.00 | 1,890.00 |
| PP | Bava, David | Chadbourne & Parke LLP | | | | 270.00 | 49.10 | 13,257.00 |
| PP | Lamb, Helen M. | Chadbourne & Parke LLP | | | | 270.00 | 20.70 | 5,589.00 |
| NYA | Sterk, Diana | Kaye Scholer LLC (NY) | | | | 270.00 | 4.25 | 1,147.50 |
| PP | Luongo, Louise | Wilmer Cutler Pickering Hale and Dorr LLP | | | | 270.00 | 3.50 | 945.00 |
| PP | Gershman, Harris | Anderson Kill & Olick, P.C. (NY) | | | | 265.00 | 89.00 | 23,585.00 |
| PP | Aaronson, Heather | Dewey & Leboeuf LLP | | | | 265.00 | 61.90 | 16,403.50 |
| LC | MacLeod, Lindsay | Chadbourne & Parke LLP | | | | 250.00 | 28.10 | 7,025.00 |
| LC | Bressack, Lauren | Chadbourne & Parke LLP | | | | 250.00 | 11.80 | 2,950.00 |
| LC | Schenck, Justin | Chadbourne & Parke LLP | | | | 250.00 | 6.00 | 1,500.00 |
| LC | Miller, Coleman | Chadbourne & Parke LLP | | | | 250.00 | 4.70 | 1,175.00 |
| PP | Koshitsin, Yoshimi | Simpson Thacher & Bartlett LLP (NY) | | | | 250.00 | 4.00 | 1,000.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Weissman, Ellen | Chadbourne & Parke LLP | | | | $ 250.00 | 3.50 | $ 875.00 |
| PP Rivera, Eddie M. | Stroock & Stroock & Lavan, LLP | | | | 250.00 | 2.20 | 550.00 |
| PP Goodman, Neal | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 250.00 | 1.30 | 325.00 |
| LA Goldfinger, Jacob | Kirkland & Ellis LLP (NY) | | | | 245.00 | 5.60 | 1,372.00 |
| PP Cote, Anna | Windels Marx Lane & Mittendorf LLP | | | | 245.00 | 4.20 | 1,029.00 |
| PP Iacopelli, Marisa | Chadbourne & Parke LLP | | | | 240.00 | 41.30 | 9,912.00 |
| PP Pelton, Arline | Chadbourne & Parke LLP | | | | 240.00 | 19.20 | 4,608.00 |
| PP Liyew, Daryl | Anderson Kill & Olick, P.C. (NY) | | | | 240.00 | 0.60 | 144.00 |
| PP Bakare, Wale | Chadbourne & Parke LLP | | | | 230.00 | 5.10 | 1,173.00 |
| PP Kick, Don | Moses & Singer LLP | | | | 230.00 | 4.90 | 1,127.00 |
| PP Guido, Laura | Morrison & Foerster LLP | | | | 230.00 | 2.90 | 667.00 |
| LS Smalls, Kevin R. | Dewey & Leboeuf LLP | | | | 230.00 | 2.00 | 460.00 |
| PP Abraham, Wanna | Dewey & Leboeuf LLP | | | | 230.00 | 1.50 | 345.00 |
| LS Farrell, Winston | Dewey & Leboeuf LLP | | | | 230.00 | 1.00 | 230.00 |
| PP Gee, Robert | McKenna Long & Aldridge LLP (NY) | | | | 225.00 | 83.90 | 18,877.50 |
| LA Cooper, David | Praskauer Rose LLP | | | | 225.00 | 11.60 | 2,610.00 |
| PP Saal, Laura | Dewey & Leboeuf LLP | | | | 225.00 | 11.00 | 2,475.00 |
| PP Solomon, Joel | Windels Marx Lane & Mittendorf LLP | | | | 225.00 | 0.70 | 157.50 |
| PP Nastu, Corina K. | Anderson Kill & Olick, P.C. (NY) | | | | 220.00 | 18.20 | 4,004.00 |
| LIB Raccoppi, Pamela | Simpson Thacher & Bartlett LLP (NY) | | | | 220.00 | 0.40 | 88.00 |
| LA Bibbs, Deborah L. | Kirkland & Ellis LLP (NY) | | | | 215.00 | 106.20 | 22,833.00 |
| PP Lopez, Jason | Chadbourne & Parke LLP | | | | 215.00 | 4.60 | 989.00 |
| PP Tuffe, Jerome | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 354.30 | 74,403.00 |
| PP Montenegro, Alejandro | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 41.90 | 8,799.00 |
| PP Russo, Andrew | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 34.30 | 7,203.00 |
| PP Goldsmith, Paul | Windels Marx Lane & Mittendorf LLP | | | | 210.00 | 34.00 | 7,140.00 |
| PP Trombley, Jonathan | Simpson Thacher & Bartlett LLP (NY) | | | | 210.00 | 6.50 | 1,365.00 |
| PP Raposo, Laura | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 210.00 | 2.90 | 609.00 |
| PP Balston, Nicholas | Anderson Kill & Olick, P.C. (NY) | | | | 205.00 | 9.50 | 1,947.50 |
| PP Kindya-Culley, Susan | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 200.00 | 8.20 | 1,640.00 |
| LIB Schubeck, Barbaran | Chadbourne & Parke LLP | | | | 200.00 | 2.80 | 560.00 |
| NYA Daniel, Weston | Kaye Scholer LLC (NY) | | | | 200.00 | 2.00 | 400.00 |
| PP Ivy, Chesley R. | Kasowitz Benson Torres & Friedman LLP (NY) | | | | 195.00 | 6.50 | 1,267.50 |
| PP Malavarca, Michael | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 190.00 | 22.60 | 4,294.00 |
| PP Mohamed, David | Stroock & Stroock & Lavan, LLP | | | | 190.00 | 11.00 | 2,090.00 |
| AMC Albert, Cynthia | Kaye Scholer LLC (NY) | | | | 190.00 | 0.25 | 47.50 |
| PP Lopez, Christine | Simpson Thacher & Bartlett LLP (NY) | | | | 185.00 | 12.60 | 2,331.00 |
| PP Henessian, Aram | Chadbourne & Parke LLP | | | | 185.00 | 7.70 | 1,424.50 |
| PP Richards, Tarik R. | Morrison & Foerster LLP | | | | 185.00 | 1.80 | 333.00 |
| PP Dana, Olivia | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 180.00 | 22.10 | 3,978.00 |
| PP Kanowitz, Dara | Simpson Thacher & Bartlett LLP (NY) | | | | 180.00 | 20.00 | 3,600.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Dublago, Lana | Windels Marx Lane & Mittendorf LLP | | | | $ 180.00 | 8.20 | $ 1,476.00 |
| PP DeMeo, John | Dewey & Leboeuf LLP | | | | 175.00 | 13.70 | 2,397.50 |
| PP Lopez, Christine | Simpson Thacher & Bartlett LLP (NY) | | | | 175.00 | 9.30 | 1,627.50 |
| PP Romeo, Patrick | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 165.00 | 5.10 | 841.50 |
| PP Tapia, Herbert | Curtis, Mallet-Prevost, Colt & Mosle LLP | | | | 165.00 | 1.00 | 165.00 |
| PP Gillig, Diana | Zuckerman Spaeder LLP (NY) | | | | 160.00 | 2.90 | 464.00 |
| PP Samet, Kathleen | Anderson Kill & Olick, P.C. (NY) | | | | 160.00 | 1.90 | 304.00 |
| LC Hunter, Thomas | Kaye Scholer LLC (NY) | | | | 160.00 | 1.50 | 240.00 |
| IFS Busgith, Sabrina | Kaye Scholer LLC (NY) | | | | 140.00 | 0.17 | 23.80 |
| PP Nitoi, Michaela C. | Anderson Kill & Olick, P.C. (NY) | | | | 105.00 | 12.00 | 1,260.00 |
| PP Quiles, Esther | Anderson Kill & Olick, P.C. (NY) | | | | 105.00 | 0.10 | 10.50 |
| PP Noble, Ronetta | Windels Marx Lane & Mittendorf LLP | | | | 95.00 | 0.20 | 19.00 |

By Billing Rate

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 3

December 2010

# BY REGION, BY FIRM

Employee Type

## PROFFESIONAL CODES

| Code | Description | | Code | Description |
|---|---|---|---|---|
| A | Associate | | MB | Member |
| AD | Administrative | | MC | Managing Clerk |
| ADV | Advisor | | MCO | Managing Consultant |
| AG | Agent | | NL | Non-Legal |
| AI | Associate Intern | | NYA | Not Yet Admitted |
| AMC | Assistant Managing Clerk | | OC | Of Counsel |
| AN | Analyst | | P | Partner |
| ASD | Associate Director | | PA | Project Assistant |
| AT | Attorney | | PP | Paraprofessional |
| BS | Billing Specialist | | PR | Principal |
| C | Counsel | | PRT | Practice Technology Analyst |
| CA | Case Assistant | | PS | Professional Staff |
| CC | Case Clerk | | PSA | Practical Support Analyst |
| CL | Clerk | | PSM | Practice Support Manager |
| CM | Case Manager | | PTA | Patent Agent |
| CMA | Case Management Assistant | | RSP | Research Specialist |
| CMC | Chairman of Management Cor | | SA | Senior Associate |
| CON | Consultant | | SC | Senior Counsel |
| CRS | Corporate Research Specialist | | SCA | Special Category Attorney |
| CT | Contract Attorney | | SE | Senior Attorney |
| D | Director | | SH | Shareholder |
| DC | Docket Clerk | | SL | Summer Law Clerk |
| DCC | Document Control | | SLA | Senior Legal Assistant |
| FAS | Fee Application Specialist | | SM | Senior Member |
| FLC | Foreign Legal Consultant | | SPA | Special Partner |
| I | Investigator | | SPA | Summer Paralegal |
| IFS | Information Specialist | | SPL | Special Counsel |
| IPA | Intellectual Property Assistant | | SPL | Specialist |
| IS | Insurance Specialist | | SPP | Senior Paraprofessional |
| IT | Information Technology | | SRL | Senior Research Librarian |
| JA | Junior Associate | | SRP | Senior Partner |
| JP | Junior Partner | | SST | Senior Staff Attorney |
| KA | Contract Attorney | | ST | Staff Attorney |
| LA | Legal Assistant | | SU | Summer Associate |
| LC | Law Clerk | | SUC | Summer Clerk |
| LCS | Law Clerk Supervisor | | SUP | Support Staff |
| LI | Legal Intern | | TCC | Temporary Case Clerk |
| LIB | Library | | TK | Timekeeper |
| LS | Litigation Support | | TM | Trademark Manager |
| LSC | Litigation Support Coordinator | | TS | Trainee Solicitor |
| MA | Managing Attorney | | TS | Technology Services |
| MAO | Clerk - Managing Attys Ofc | | VA | Visiting Attorney |

## CONSULTANT CODES

| Code | Description |
|---|---|
| A | Associate |
| ADM | Administrative |
| AN | Analyst |
| AP | Audit Partner |
| ASD | Associate Director |
| ASST | Assistant |
| C | Consultant |
| CH | Chairman |
| CSA | Client Serving Associate |
| D | Director |
| ECO | Economist |
| EM | Experienced Manager |
| GC | General Counsel |
| I | Intern |
| M | Manager |
| MCO | Managing Consultant |
| MD | Managing Director |
| ME | Member |
| MP | Managing Partner |
| P | Partner |
| PC | Partner Consultant |
| PP | Paraprofessional |
| PR | Principal |
| R | Researcher |
| RM | Research Manager |
| SA | Senior Associate |
| SC | Senior Consultant |
| SM | Senior Manager |
| SMD | Senior Managing Director |
| ST | Staff |
| SUP | Supervisor |
| SVP | Senior Vice President |
| TK | Timekeeper |
| TM | Tax Manager |
| VP | Vice-President |

While we make every effort to assure the reliability of the data contained within, Westlaw CourtExpress does not warrant the accuracy of the information and assumes no liability for errors or omission.

Note:  Calculations of 'Billing Rate' x 'Hours Billed' may not, in all cases, equal the 'Total Billed,' due to various items, such as a rate change during the billing period.

# Table of Contents (Alphabetical by Firm Name)

| FIRM | PAGE |
| --- | --- |
| Akerman Senterfitt Wickwire Gavin | 54 |
| Akin Gump Strauss Hauer & Feld LLP | 34 |
| Alix Partners, LLC | 14 |
| Alston & Bird LLP (GA) | 54 |
| Alvarez & Marsal North America, LLC | 14 |
| Baker & Hostetler LLP | 58 |
| Baker & McKenzie LLP (IL) | 7 |
| Bayard P.A. | 23 |
| BDO Seidman LLP | 14 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 52 |
| Blank Rome LLP (DE/PA) | 23 |
| Butzel Long, PC | 34 |
| Cadwalader, Wickersham, Taft LLP (NY) | 34-35 |
| Chadbourne & Parke LLP | 35-36 |
| Cleary Gottlieb Steen & Hamilton LLP | 21 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 23 |
| Cooley LLP | 36 |
| Covington & Burling LLP (DC) | 18 |
| Debevoise & Plimpton LLP (NY) | 36 |
| Deloitte & Touche, LLP | 15 |
| Dewey & Leboeuf LLP | 37-38 |
| Dickstein Shapiro Morin & Oshinsky LLP | 18 |
| DLA Piper LLP (NY) | 39 |
| Dow Lohnes PLLC | 18 |
| Drinker Biddle & Reath LLP | 24 |
| Duff & Phelps, LLC | 15 |
| Ernst & Young, LLP | 15 |
| Evert Weathersby Houff | 54 |
| Ferry, Joseph & Pearce, P.A. | 24 |
| Fox Rothschild LLP | 24 |
| Fried, Frank, Harris, Shriver & Jacobson, LLP | 39 |
| Gibson Dunn & Crutcher, LLP (CA) | 5 |
| Gibson Dunn & Crutcher, LLP (TX) | 57 |
| Gibson Dunn & Crutcher, LLP (UK) | 21 |
| Gibson Dunn & Crutcher, LLP | 6 |
| Goulston & Storrs, P.C. | 46 |
| Greenberg Traurig LLP (IL) | 46-47 |
| Greenberg Traurig LLP (IL) | 25 |
| Greenberg Traurig LLP (NY) | 26 |
| Greenberg Traurig LLP (PA) | 17 |
| Hennigan Bennett & Dorman LLP | 47 |
| Hogan Lovells US LLP | 10 |
| Hunton & Williams LLP | 26 |
| Ice Miller LLP | 26-27 |
| Jenner & Block LLP (IL) | 28 |
| Jones Day (DC) | 22 |
| Jones Day (NY) | 11 |
| Jones Day (TX) | 11-13 |
| Kaye Scholer LLC (NY) | 48 |
| Kelley Drye & Warren LLP | 28 |
| Kirkland & Ellis LLP (IL) | 8-9 |
| KPMG LLP | 13 |
| Kramer Levin Naftalis & Frankel LLP | 48-49 |
| Latham & Watkins LLP (IL) | 52 |
| Latham & Watkins LLP (NY) | 50 |
| Lowenstein Sandler, PC | 28 |
| McDermott, Will & Emery LLP (DC) | 17 |
| McDermott, Will & Emery LLP (NY) | 29 |
| McDermott, Will & Emery LLP (UK) | 53 |
| Messana Rosner & Stern LLP | 53 |
| Milbank Tweed Hadley & McCloy LLP (CA) | 51 |
| Milbank Tweed Hadley & McCloy LLP (NY) | 57 |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | 20 |
| Morgan Lewis & Bockius, LLP | 51 |
| Morihana Lau & Fong LLP | 20 |
| Morrison & Foerster LLP | 29 |
| O'Melveny & Myers LLP (CA) | 17 |
| Ogilvy Renault LLP | 20 |
| Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 39-40 |
| Paul Hastings Janofsky & Walker LLP | 31 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 7 |
| Pepper Hamilton LLP | 56 |
| Poisinelli Shughart PC | 41 |
| PricewaterhouseCoopers LLP | 25 |
| Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 5 |
| Reed Smith LLP (IL) | 22 |
| Reed Smith LLP | 25 |
| Richards Layton & Finger PA | 30 |
| Saul Ewing LLP | 7 |
| Scarfone Hawkins LLP | 19 |
| Seyfarth Shaw LLP | 41 |
| Sidley Austin Brown & Wood LLP (IL) | 57 |
| Simpson Thacher & Bartlett LLP (NY) | 41 |
| Skadden, Arps, Slate, Meagher & Flom LLP (DE) | 42 |
| Skadden, Arps, Slate, Meagher & Flom LLP (IL) | 8-9 |
| Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 16 |
| Squire, Sanders & Dempsey L.L.P. (OH) | 42-44 |
| Sullivan & Cromwell LLP | 10 |
| The Hogan Firm | 44 |
| Traxi LLC | 32-33 |
| Troutman Sanders | 19 |
| Ulmer & Berne LLP | 44 |
| Vorys Sater Seymour & Pease LLP | 22 |
| Weil, Gotshal & Manges LLP (NY) | 55 |
| Weil, Gotshal & Manges LLP (TX) | 5-6 |
| Wiley Rein LLP | 45 |
| Willkie Farr & Gallagher LLP | 31 |
| Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 45 |
| Young Conaway Stargatt & Taylor, LLP | 58 |
| Zolfo Cooper, LLC | 6 |
| Zuckerman Spaeder LLP (DC) | 22 |

# Table of Contents (Alphabetical by Region)

*Legal Billing Report - By Region, By Firm*

| Region | PAGE |
|---|---|
| California | 5-6 |
| Chicago | 7-13 |
| Consultants | 14-17 |
| District of Columbia | 18-20 |
| International | 21-22 |
| Mid-Atlantic | 23-29 |
| Midwest | 30 |
| New England | 31 |
| New Jersey | 32-33 |
| New York | 34-51 |
| Ohio | 52-53 |
| Southeast | 54-55 |
| Southwest | 56 |
| Texas | 57 |
| West | 58 |

*Legal Billing Report - By Billing Rate*

| Region | Page |
|---|---|
| California | 60-61 |
| Chicago | 62-67 |
| Consultants | 68-70 |
| District of Columbia | 71-72 |
| International | 73 |
| Mid-Atlantic | 74-77 |
| Midwest | 78 |
| New England | 79 |
| New Jersey | 80-81 |
| New York | 82-96 |
| Ohio | 97 |
| Southeast | 98 |
| Southwest | 99 |
| Texas | 100 |
| West | 101 |

## California Regional Report

### Gibson Dunn & Crutcher, LLP (CA)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Sullivan, Peter | 1980 | 1981 | CA | $1,014.00 | 17.40 | 17,643.60 |
| A  Salper, Shira | 2006 | 2006 | CA | 591.65 | 569.00 | 336,648.85 |
| A  Kraus, Solmaz | 2002 | 2002 | CA | 580.54 | 223.60 | 129,808.74 |
| A  Bach-y-Rita, Peter | 2008 | 2009 | CA | 382.20 | 226.90 | 86,721.18 |
| TOTAL | | | | | 1,035.90 | 570,822.37 |

U.S.B.C. New York Southern
*Almatis B.V., et al., 10-12308 (MG)*

From the fee application covering
April 30, 2010 through September 20, 2010

NLJ Ranking: 20
Firm Size: 1033

### Hennigan Bennett & Dorman LLP

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| OC  Morris, Michael | 1979 | 1979 | CA | 760.00 | 45.20 | 34,352.00 |
| MCO  Gerger, Richard | | | | 705.00 | 0.70 | 493.50 |
| P  Irving, Jeanne E. | 1978 | 1978 | | 680.00 | 72.10 | 49,028.00 |
| P  Ballard, Shawna | 1991 | 1991 | | 615.00 | 79.30 | 48,769.50 |
| P  Morse, Joshua | 2000 | 2000 | | 525.00 | 5.40 | 2,835.00 |
| OC  Wolf, Jason R. | 1979 | 1979 | | 395.00 | 3.80 | 1,501.00 |
| A  Schniederel, Michael | 2004 | 2004 | | 395.00 | 67.80 | 26,781.00 |
| A  Ross, David | 2006 | 2006 | | 370.00 | 13.30 | 4,921.00 |
| A  Singh, Alvik | 2008 | 2008 | | 335.00 | 51.90 | 18,165.00 |
| PP  Santos, Celestino | | | | 220.00 | 42.00 | 9,240.00 |
| LS  White, Jonathan | | | | 210.00 | 35.70 | 7,497.00 |
| PP  Stueck, Julie | | | | 210.00 | 3.70 | 777.00 |
| PP  Floyd, Kevin | | | | 210.00 | 0.10 | 21.00 |
| PP  Zdeb, Melissa | | | | 195.00 | 22.20 | 4,329.00 |
| PP  Perez, Luis | | | | 175.00 | 15.60 | 2,750.00 |
| LS  Reed, Robert | | | | 145.00 | 67.70 | 9,816.50 |
| CL  Padilla, Luis | | | | 145.00 | 34.50 | 5,002.50 |
| TOTAL | | | | | 561.00 | 228,259.00 |

U.S.B.C. Delaware
*American Home Mortgage Holdings, Inc., 07-11047*

From the fee application covering
September 1, 2010 through September 30, 2010

NLJ Ranking: N/A
Firm Size: 43

### Milbank Tweed Hadley & McCloy LLP (CA)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Moore, Robert J. | 1977 | 1977 | CA | 1,025.00 | 132.50 | 135,812.50 |
| A  Lam, David | 1992 | 1992 | CA | 925.00 | 37.40 | 34,595.00 |
| P  Goldblatt, Brett | 1998 | 1998 | CA | 875.00 | 29.00 | 25,375.00 |
| OC  Karlov, Leah | 2001 | 2001 | CA | 725.00 | 1.80 | 1,305.00 |
| A  Maghakian, Haig | 2002 | 2002 | CA | 695.00 | 181.50 | 126,142.50 |
| A  Neufeld, Fred | 1990 | 1990 | CA | 695.00 | 12.00 | 8,340.00 |
| A  Bloom, Chloe | 2008 | 2008 | CA | 625.00 | 15.30 | 9,562.50 |
| A  Pak, Christa Chan | 2006 | 2006 | CA | 600.00 | 99.60 | 59,760.00 |
| A  Vora, Samir | 2007 | 2007 | CA | 575.00 | 2.50 | 1,437.50 |
| A  Gurule, Julian | 2007 | 2007 | CA | 525.00 | 102.10 | 53,602.50 |

U.S.B.C. Delaware
*Claim Jumper Restaurants, LLC et al., 10-12819 (KG)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 70
Firm Size: 561

## California Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Milbank Tweed Hadley & McCloy LLP (CA) (cont.)** | | | | | | | |
| A  Saenam, Jane | 2009 | 2009 | CA | $ 525.00 | 121.70 | 63,892.50 | U.S.B.C., Delaware |
| A  Brown, Deana | 2009 | 2009 | CA | 450.00 | 20.30 | 9,135.00 | *Claim Jumper Restaurants, LLC et al. 10-12819 (KG)* |
| TOTAL | | | | | 755.70 | $  528,960.00 | From the fee application covering |
| | | | | | | | October 01, 2010 through October 31, 2010 |
| | | | | | | | NLJ Ranking: 70 |
| | | | | | | | Firm Size: 561 |
| | | | | | | | |
| **O'Melveny & Myers LLP (CA)** | | | | | | | |
| P  Olson, Steven J. | 1995 | 1995 | CA | 630.00 | 4.20 | 2,946.00 | U.S.B.C., California Central |
| A  Bagnall, George | 2006 | 2006 | CA | 555.00 | 2.90 | 1,609.50 | *Intercare Health Systems, Inc. 2:09-bk-29121-PHC* |
| A  Heinrichs, Michael | 2006 | 2006 | CA | 525.00 | 0.20 | 105.00 | |
| A  Ford, Justin | 2006 | 2006 | CA | 525.00 | 2.60 | 1,365.00 | From the fee application covering |
| PP  Talab, Lynn | | | | 310.00 | 2.50 | 775.00 | November 1, 2010 through November 30, 2010 |
| TOTAL | | | | | 12.40 | $   6,800.50 | |
| | | | | | | | NLJ Ranking: 30 |
| | | | | | | | Firm Size: 884 |
| | | | | | | | |
| **Pachulski Stang Ziehl Young Jones & Weintraub (CA)** | | | | | | | |
| P  Pomerantz, Jeffrey | 1989 | 1989 | CA | 775.00 | 24.80 | 19,220.00 | U.S.B.C., Delaware |
| C  Caine, Andrew | 1983 | 1983 | CA | 750.00 | 2.60 | 1,950.00 | *NEC Holdings Corp., et al. 10-11890 (PJW)* |
| P  Goldich, Stanley | 1980 | 1980 | CA | 750.00 | 4.40 | 3,300.00 | |
| P  Natsatir, Iain | 1983 | 1990 | CA | 725.00 | 24.80 | 17,980.00 | From the fee application covering |
| OC  Kim, Jonathan | 1995 | 1995 | CA | 575.00 | 1.90 | 1,092.50 | September 1, 2010 through September 30, 2010 |
| OC  Ramseyer, William | 1980 | 1980 | CA | 515.00 | 4.80 | 2,472.00 | |
| TOTAL | | | | | 63.30 | $  46,014.50 | NLJ Ranking: N/A |
| | | | | | | | Firm Size: 55 |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Covington & Burling LLP (DC)** | | | | | | |
| P  Hobel, Lawrence | 1976 | 2005 | DC | $ 775.00 | 18.70 | $ 14,492.50 |
| AD  Mulka, Jeanette | | | | 130.00 | 1.00 | 130.00 |
| TOTAL | | | | | 19.70 | $ 14,622.50 |
| | | | | | | |
| **Dickstein Shapiro Morin & Oshinsky LLP** | | | | | | |
| A  Alberts, Sam | 1992 | 1992 | DC | 650.00 | 19.70 | 12,805.00 |
| A  Kim, Mary | 2003 | 2004 | DC | 475.00 | 18.50 | 8,787.50 |
| A  Davis, Kristin | 2009 | 2009 | DC | 265.00 | 5.30 | 1,404.50 |
| TOTAL | | | | | 43.50 | $ 22,997.00 |
| | | | | | | |
| **Dow Lohnes PLLC** | | | | | | |
| MB  Feore, John | 1974 | 1975 | DC | 725.00 | 55.10 | 39,947.50 |
| MB  Logan, John | 1977 | 1979 | DC | 650.00 | 53.80 | 34,970.00 |
| MB  Swanson, Ann | 1981 | 1981 | DC | 625.00 | 20.50 | 12,812.50 |
| MB  Burrow, Christina | 1993 | 1994 | DC | 530.00 | 38.50 | 20,405.00 |
| MB  Letak, Kevin | 1996 | 1997 | DC | 450.00 | 43.20 | 19,440.00 |
| MB  Underwald, Suzanne | 1995 | 1996 | DC | 450.00 | 1.40 | 630.00 |
| A  Folliard, Robert | 2005 | 2005 | DC | 450.00 | 21.30 | 9,585.00 |
| MB  Wittenstein, David | 1981 | 1981 | DC | 450.00 | 0.80 | 360.00 |
| A  Rademacher, Jason | 2000 | 2000 | DC | 440.00 | 23.50 | 10,340.00 |
| A  Stoller, Kerry | 2009 | 2010 | DC | 280.00 | 9.70 | 2,716.00 |
| TOTAL | | | | | 267.80 | $ 151,206.00 |

U.S.B.C., Delaware
*Specialty Products Holding Corp., et al. 10-11780 (JKF)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 36
Firm Size: 799

U.S.B.C., Delaware
*Middlebrook Pharmaceuticals Inc. 10-11485 (MFW)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 129
Firm Size: 336

U.S.B.C., Delaware
*Tribune Company, et al. 08-13141 (KJC)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 150

## District of Columbia Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Jones Day (DC)** | | | | | | | |
| P Proger, Philip A. | 1973 | 1973 | DC | 900.00 | 13.30 | 11,970.00 | U.S.B.C., Delaware<br>*Tribune Company, et al. 08-13141 (K,IC)* |
| A Thomas, Ryan C. | 2000 | 2000 | DC | 525.00 | 5.30 | 2,782.50 | From the fee application covering<br>April 1, 2010 through October 31, 2010 |
| AD Sobiezak, AK | | | | 250.00 | 4.70 | 1,175.00 | NLJ Ranking: 3<br>Firm Size: 2515 |
| TOTAL | | | | | 23.30 | $ 15,927.50 | |
| | | | | | | | |
| **McDermott, Will & Emery LLP (DC)** | | | | | | | |
| P Rubin, Blake D. | 1980 | 1980 | DC | 915.00 | 52.90 | 48,403.50 | U.S.B.C., Delaware<br>*Tribune Company, et al. 08-13141 (K,IC)* |
| CP Feldgarden, Robert | 1966 | 1966 | DC | 835.00 | 0.80 | 668.00 | From the fee application covering<br>October 1, 2010 through October 31, 2010 |
| P Pavlov, Jean | 1988 | 1989 | DC | 780.00 | 5.60 | 4,368.00 | NLJ Ranking: 23<br>Firm Size: 928 |
| PP Whitney, Andrea M. | 1992 | 1992 | DC | 750.00 | 115.50 | 86,625.00 | |
| P Greenhouse, Robin | 1984 | 1988 | DC | 730.00 | 0.50 | 365.00 | |
| P Wilder, Michael | 1992 | 1995 | DC | 680.00 | 43.30 | 29,877.00 | |
| P Messina, Michael | 1987 | 1987 | DC | 630.00 | 49.75 | 31,342.50 | |
| P Finkelstein, Jon G. | 2001 | 2001 | DC | 580.00 | 31.60 | 18,328.00 | |
| LS Patterson, Shiela | | | | 335.00 | 3.50 | 1,172.50 | |
| PP Mullenix, Lorna | | | | 335.00 | 1.25 | 418.75 | |
| A Chan, Gale E | 2008 | 2008 | DC | 320.00 | 58.70 | 18,784.00 | |
| A Blair-Stanek, Andrew | 2008 | 2009 | DC | 280.00 | 43.70 | 12,236.00 | |
| A Parker, Cole | 2010 | 2010 | DC | 280.00 | 2.10 | 588.00 | |
| PP Sharrett, Stephanie | | | | 255.00 | 1.50 | 382.50 | |
| TS Kernisan, Serge | | | | 240.00 | 48.00 | 11,520.00 | |
| PP Brightbaupt, Marion | | | | 235.00 | 26.25 | 6,168.75 | |
| PP Tucker, Tatiana | | | | 210.00 | 2.00 | 420.00 | |
| P Smith, Tracy | | | | 210.00 | 2.00 | 420.00 | |
| CT Johnson, Dawn | | | | 90.00 | 103.80 | 9,342.00 | |
| CT Calaguas, Mark | | | | 90.00 | 125.00 | 11,250.00 | |
| CT Dorko, Melissa | | | | 90.00 | 127.40 | 11,466.00 | |
| CT LeBeau, Nicole | | | | 90.00 | 125.50 | 11,295.00 | |
| CT Veerapaneni, Radhika | | | | 90.00 | 102.70 | 9,243.00 | |
| TOTAL | | | | | 1,073.35 | $ 324,683.50 | |

## District of Columbia Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Wiley Rein LLP** | | | | | | | **U.S.B.C., Delaware** *Deel, LLC et al, 10-11310 (BLS)* |
| P  Shrum, Michael | 1987 | 1990 | DC | 440.00 | 4.50 | 1,980.00 | |
| P  Smith, Robert | 1976 | 1979 | DC | 432.00 | 3.20 | 1,382.40 | From the fee application covering October 1, 2010 through October 31, 2010 |
| LA  Arias, Mildred | | | | 160.00 | 0.50 | 80.00 | |
| TOTAL | | | | | 8.20 | $  3,442.40 | NLJ Ranking: 155  Firm Size: 274 |
| | | | | | | | |
| **Wilmer Cutler Pickering Hale and Dorr LLP (DC)** | | | | | | | **U.S.B.C., New York Southern** *Ciena Capital LLC 08-13783* |
| SRP  Conrad, Thomas | 1979 | 1979 | DC | 815.00 | 2.40 | 1,956.00 | |
| P  Gutierrez, Franca Harris | 1999 | 1999 | DC | 710.00 | 0.20 | 142.00 | |
| A  Ewart, Lisa | 2005 | 2005 | DC | 525.00 | 3.50 | 1,837.50 | From the fee application covering October 1, 2010 through October 31, 2010 |
| A  Khawam, Joseph | 2007 | 2007 | DC | 440.00 | 1.80 | 792.00 | |
| PP  Thompson, Yolande | | | | 275.00 | 2.10 | 577.50 | |
| PP  Luongo, Louise | | | | 270.00 | 2.60 | 702.00 | |
| PP  Ditzler, Candece | | | | 235.00 | 0.20 | 47.00 | |
| TOTAL | | | | | 12.80 | $  6,054.00 | NLJ Ranking: 27  Firm Size: 907 |
| | | | | | | | |
| **Zuckerman Spaeder LLP (DC)** | | | | | | | **U.S.B.C., Delaware** *Tribune Company, et al, 08-13141 (KJC)* |
| P  Sottile, James | 1986 | 1986 | DC | 675.00 | 215.40 | 145,395.00 | |
| P  Torrez, P. Andrew | 1997 | 1997 | DC | 550.00 | 49.70 | 27,335.00 | |
| PP  Medoro, Lisa | | | | 240.00 | 16.90 | 4,056.00 | From the fee application covering October 1, 2010 through October 31, 2010 |
| PP  Modica, Afton | | | | 175.00 | 4.90 | 857.50 | |
| LA  Welham, Monica | | | | 165.00 | 0.40 | 66.00 | |
| PP  Gillis, Diana | | | | 160.00 | 4.60 | 736.00 | |
| TOTAL | | | | | 291.90 | $  178,445.50 | NLJ Ranking: N/A  Firm Size: 100 |

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Bayard P.A** | | | | | | |
| D Glassman, Neil | 1981 | 1982 | DE | $ 840.00 | 4.10 | $ 3,444.00 |
| P Frizzo, GianClaudio | 2002 | 2002 | DE | 230.00 | 1.30 | 559.00 |
| PP Breckenridge, Stephanie | | | | 245.00 | 8.40 | 2,058.00 |
| CM Lately, Jacqueline | | | | 175.00 | 2.90 | 507.50 |
| TOTAL | | | | | 16.70 | $ 6,568.50 |

U.S.B.C., Delaware
*Middlebrook Pharmaceuticals Inc. 10-11485 (MFW)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 20

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Blank Rome LLP (DE/PA)** | | | | | | |
| A Carickhoff, David | 1998 | 1998 | DE | 475.00 | 0.20 | 95.00 |
| A Guilfoyle, Victoria A. | 2008 | 2008 | DE | 295.00 | 11.60 | 3,422.00 |
| A Root, A. | | | | 280.00 | 0.80 | 224.00 |
| PP Senese, Kathleen | 2003 | 2003 | DE | 250.00 | 14.10 | 3,525.00 |
| PP Moody, T. | | | | 220.00 | 3.10 | 682.00 |
| PP Killen, R. | | | | 105.00 | 3.20 | 336.00 |
| TOTAL | | | | | 33.00 | $ 8,284.00 |

U.S.B.C., Delaware
*American Home Mortgage Holdings, Inc. 07-11047*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking 92
Firm Size: 472

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Cole, Schotz, Meisel, Forman & Leonard, P.A.** | | | | | | |
| MB Stickles, J. Kate | 1989 | 1990 | DE | 575.00 | 121.50 | 69,862.50 |
| PP Ratkowiak, Pauline Z. | | | | 225.00 | 130.70 | 28,407.50 |
| TOTAL | | | | | 252.20 | 99,270.00 |

U.S.B.C., Delaware
*Tribune Company, et al. 08-13141 (KJC)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 120

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Drinker Biddle & Reath LLP** | | | | | | |
| P. Shechtman, David | 1977 | 1977 | PA | 715.00 | 1.80 | 1,287.00 |
| P. Kasner, Andrew | 1983 | 1983 | PA | 635.00 | 45.00 | 28,575.00 |
| P. Kastner, Andrew | 1983 | 1983 | PA | 635.00 | 4.70 | 2,984.50 |
| P. Ammon, Gary | 1977 | 1977 | PA | 590.00 | 8.00 | 4,720.00 |
| P. Cohen, Howard | 1996 | 1996 | DE | 495.00 | 12.20 | 6,039.00 |
| P. Cohen, Howard | 1996 | 1996 | DE | 495.00 | 100.00 | 49,500.00 |
| A. Brown, Rachel | 2005 | 2007 | DE | 380.00 | 8.70 | 3,306.00 |
| PP Gorman, Jane | | | PA | 255.00 | 4.70 | 1,198.50 |
| TOTAL | | | | | 185.10 | $ 97,610.00 |
| | | | | | | |
| **Ferry, Joseph & Pearce, P.A.** | | | | | | |
| P. Miller, Rick S. | 1995 | 1995 | DE | 350.00 | 0.50 | 175.00 |
| A. Coggins, Lisa L. | 2001 | 2002 | DE | 270.00 | 4.30 | 1,161.00 |
| LA Callahan, Kristie | | | | 150.00 | 2.10 | 315.00 |
| TOTAL | | | | | 6.90 | $ 1,651.00 |
| | | | | | | |
| **Fox Rothschild LLP** | | | | | | |
| P. Schlerf, Jeffrey M. | 1992 | 1992 | DE | 600.00 | 12.40 | 7,440.00 |
| P. Sutty, Eric M. | 2000 | 2000 | DE | 420.00 | 31.30 | 13,146.00 |
| A. Strock, John | 2007 | 2007 | DE | 305.00 | 4.30 | 1,311.50 |
| PP Chipges, Denise | | | | 180.00 | 27.30 | 4,914.00 |
| PP Wray, Judith | | | | 180.00 | 14.20 | 2,556.00 |
| LA Kemp, Denise | | | | 150.00 | 4.60 | 690.00 |
| PP Collazo, Sandra | | | | 125.00 | 0.80 | 100.00 |
| TOTAL | | | | | 94.90 | $ 30,157.50 |

U.S.B.C., Delaware
*Plumbing Holdings Corporations, et al., 09-14413 (CSS)*

From the fee application covering
July 1, 2010 through September 30, 2010

NLJ Ranking: 59
Firm Size: 659

U.S.B.C., Delaware
*American Home Mortgage Holdings, Inc., 07-11047*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 13

U.S.B.C., Delaware
*Centaur, LLC, et al., 10-10799 (KJC)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 93
Firm Size: 472

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Greenberg Traurig LLP (PA)** | | | | | | | |
| SH Cousins, Scott D | 1992 | 1992 | DE | 710.00 | 11.50 | 8,165.00 | U.S.B.C., Delaware |
| SH Lessner, Jonathan I | 1992 | 1991 | DE | 640.00 | 16.20 | 10,368.00 | *Mfg, Inc. 09-12118 (KG)* |
| SH Terrible, Kelly A. | 1996 | 1996 | DE | 580.00 | 15.30 | 8,874.00 | |
| A Selzer, Sandra G.M. | 2002 | 2002 | DE | 495.00 | 24.50 | 12,127.50 | From the fee application covering |
| A Meloro, Dennis A. | 2003 | 2003 | DE | 480.00 | 1.20 | 576.00 | October 1, 2010 through October 31, 2010 |
| A Townsend, Monica | 1994 | 1995 | DE | 435.00 | 23.40 | 10,179.00 | |
| A Ibrahim, Diane N | 2005 | 2005 | DE | 365.00 | 3.20 | 1,168.00 | NLJ Ranking: 8 |
| A Hinker, Matthew | 2008 | 2009 | DE | 285.00 | 1.30 | 370.50 | Firm Size: 1763 |
| PP Perdon, Dena | | | | 230.00 | 1.00 | 230.00 | |
| PP Scavo, Maria | | | | 225.00 | 18.40 | 4,140.00 | |
| PP Thomas, Elizabeth | | | | 220.00 | 9.00 | 1,980.00 | |
| TOTAL | | | | | 125.00 | $ 58,178.00 | |
| | | | | | | | |
| **Hunton & Williams LLP** | | | | | | | |
| P Brown, Tyler | 1987 | 1987 | VA | 620.00 | 9.00 | 5,580.00 | U.S.B.C., Virginia Eastern |
| A Elge, Tara | 2002 | 2002 | VA | 425.00 | 13.40 | 5,695.00 | *Movie Gallery, Inc. 07-33849* |
| A Papal, Justin | 2008 | 2009 | VA | 275.00 | 8.70 | 2,392.50 | |
| A Daily, Shannon | 2009 | 2009 | VA | 240.00 | 0.10 | 24.00 | From the fee application covering |
| PP Lambert, Matthew A. | | | | 140.00 | 33.30 | 4,662.00 | June 1, 2010 through September 30, 2010 |
| TOTAL | | | | | 64.50 | $ 18,353.50 | NLJ Ranking: 33 |
| | | | | | | | Firm Size: 846 |
| | | | | | | | |
| **Pepper Hamilton LLP** | | | | | | | |
| P Stratton, David | 1978 | 1978 | DE | 690.00 | 1.70 | 1,173.00 | U.S.B.C., Delaware |
| A Meltzer, Evelyn | 2001 | 2002 | DE | 395.00 | 6.00 | 2,370.00 | *Caribbean Petroleum Corp., et al 10-12553 (KG)* |
| A Custer, Michael | 2006 | 2006 | DE | 330.00 | 1.50 | 495.00 | |
| PP Lewis, Christopher | | | | 175.00 | 14.60 | 2,555.00 | From the fee application covering |
| CXA Vernon, Cynthia | | | | 150.00 | 1.80 | 270.00 | October 1, 2010 through October 31, 2010 |
| DCC Smith, David | | | | 50.00 | 1.60 | 60.00 | |
| TOTAL | | | | | 27.20 | $ 6,923.00 | NLJ Ranking: 96 |
| | | | | | | | Firm Size: 458 |

## Mid-Atlantic Regional Report

### Polsinelli Shughart PC

U.S.B.C., Delaware
*Ultimate Escapes Holdings, LLC et al., 10-12915 (BLS)*

From the fee application covering
November 1, 2010 through November 30, 2010

NLJ Ranking: 81
Firm Size: 500

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Ward, Christopher | 1999 | 1999 | DE | 425.00 | 40.60 | 17,255.00 |
| A  Katona, Shanti | 2007 | 2007 | DE | 255.00 | 30.60 | 7,803.00 |
| A  Hoogerwyde, R. | | | | 225.00 | 36.30 | 8,167.50 |
| PP  Sides, L. | | | | 185.00 | 17.40 | 3,219.00 |
| PP  Suprum, L. | | | | 185.00 | 4.90 | 906.50 |
| PP  Whitton, C.A. | | | | | | |
| TOTAL | | | | | 129.80 | $  37,351.00 |

### Reed Smith LLP

U.S.B.C., Delaware
*PTC Alliance Corp et al 09-13395 (CSS)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 12
Firm Size: 1430

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Schaffer, Eric | 1979 | 1979 | PA | 830.00 | 5.90 | 4,897.00 |
| P  Singer, Paul | 1968 | 1968 | PA | 710.00 | 37.60 | 26,696.00 |
| P  Bonessa, Dennis | 1972 | 1972 | PA | 670.00 | 0.70 | 469.00 |
| P  Gwynne, Kurt | 1992 | 1992 | PA | 620.00 | 0.90 | 558.00 |
| P  Teodonio, Gregory | 1996 | 1996 | PA | 470.00 | 0.30 | 141.00 |
| A  Lofgren, Jeanne | 2002 | 2002 | PA | 420.00 | 4.50 | 1,890.00 |
| A  Murphy, Kathleen | 2007 | 2007 | DE | 340.00 | 3.10 | 1,054.00 |
| PP  Lord, John B. | | | | 260.00 | 6.30 | 1,638.00 |
| PP  Lankford, Lisa | | | | 160.00 | 3.20 | 512.00 |
| TOTAL | | | | | 62.50 | $  37,855.00 |

### Richards Layton & Finger PA

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 149

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| D  Collins, Mark | 1991 | 1991 | DE | 675.00 | 1.60 | 1,080.00 |
| IT  Collins, Michael | 2003 | 2005 | DE | 675.00 | 1.40 | 945.00 |
| D  DeFranceschi, Daniel | 1989 | 1989 | DE | 600.00 | 18.90 | 11,340.00 |
| D  Steam, Jr., Robert | 1990 | 1990 | DE | 600.00 | 61.80 | 37,080.00 |
| D  Allen, Michael | 1996 | 1996 | DE | 525.00 | 6.80 | 3,570.00 |
| A  Ayres, Monica | 2000 | 2000 | DE | 450.00 | 0.50 | 225.00 |
| A  Madron, Jason | 2003 | 2003 | DE | 390.00 | 151.10 | 58,929.00 |
| A  Madron, Jason | 2003 | 2003 | DE | 390.00 | 94.40 | 36,816.00 |
| A  Kaufman, Lee | 2005 | 2005 | DE | 315.00 | 76.70 | 24,160.50 |
| A  Kaufman, Lee | 2005 | 2005 | DE | 315.00 | 0.40 | 126.00 |
| A  Shapiro, Zachary | 2008 | 2008 | DE | 290.00 | 0.20 | 58.00 |
| A  Carroll, Richard | 2007 | 2007 | DE | 290.00 | 21.60 | 6,264.00 |
| A  Shapiro, Zachary | 2008 | 2008 | DE | 290.00 | 51.60 | 14,964.00 |
| A  Kandestin, Cory | 2007 | 2007 | DE | 290.00 | 35.60 | 10,324.00 |
| A  Shapiro, Zachary | 2008 | 2008 | DE | 290.00 | 4.20 | 1,500.00 |
| A  McRoberts, Travis | 2008 | 2008 | DE | 255.00 | 17.00 | 4,335.00 |
| A  Finocchiaro, Julie | 2009 | 2009 | DE | 240.00 | 2.90 | 696.00 |
| A  Semmelman, Tyler | 2009 | 2009 | DE | 240.00 | 2.30 | 552.00 |
| A  Semmelman, Tyler | 2009 | 2009 | DE | 240.00 | 18.00 | 4,320.00 |

## Mid-Atlantic Regional Report

By Region, By Firm

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
October 01, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 149

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| Richards Layton & Finger PA (cont.) | | | | | | |
| A Maddox, Robert | | | | $ 240.00 | 0.20 | $ 48.00 |
| PP Semmelman, Tyler | 2009 | 2009 | DE | 240.00 | 7.20 | 1,728.00 |
| PP Cathers, Wendy | | | | 195.00 | 4.60 | 897.00 |
| PP Sinclair, Robyn | | | | 195.00 | 0.80 | 156.00 |
| PP Speaker, Rebecca | | | | 195.00 | 8.80 | 1,716.00 |
| PP Schairer, Jamie | | | | 195.00 | 0.20 | 39.00 |
| PP Gates, Janel | | | | 195.00 | 1.10 | 214.50 |
| PP DeCarli, Marisa C | | | | 195.00 | 0.70 | 136.50 |
| PP Greer, Cathy | | | | 195.00 | 6.00 | 1,170.00 |
| PP Jerominski, Ann | | | | 195.00 | 82.30 | 16,048.50 |
| PP Witters, Barbara | | | | 195.00 | 12.80 | 2,496.00 |
| PP DeCarli, Marisa C | | | | 195.00 | 1.80 | 351.00 |
| PP Sinclair, Robyn | | | | 195.00 | 5.10 | 994.50 |
| PP Jerominski, Ann | | | | 195.00 | 26.30 | 5,128.50 |
| PP Witters, Barbara | | | | 195.00 | 0.50 | 97.50 |
| PP Gates, Janel | | | | 195.00 | 0.70 | 136.50 |
| PP Jerominski, Ann | | | | 195.00 | 9.20 | 1,794.00 |
| PP Speaker, Rebecca | | | | 195.00 | 52.20 | 10,179.00 |
| PP Witters, Barbara | | | | 195.00 | 11.20 | 2,184.00 |
| PP Pusey, William | | | | 195.00 | 0.40 | 78.00 |
| PP Greer, Cathy | | | | 195.00 | 3.30 | 643.50 |
| PP Sinclair, Robyn | | | | 195.00 | 2.80 | 546.00 |
| PP Gates, Janel | | | | 195.00 | 3.70 | 721.50 |
| CA Cameron, Tracey | | | | 195.00 | 12.50 | 2,437.50 |
| PP Stephens, William S | | | | 105.00 | 13.80 | 1,435.00 |
| CA Tobin, Brenda | | | | 100.00 | 0.80 | 80.00 |
| PP Anderson, Amy | | | | 100.00 | 0.80 | 80.00 |
| CA Tobin, Brenda | | | | 100.00 | 10.10 | 1,010.00 |
| PP Anderson, Amy | | | | 100.00 | 0.40 | 40.00 |
| CA Tobin, Brenda | | | | 100.00 | 0.20 | 20.00 |
| PP Anderson, Amy | | | | 100.00 | 0.10 | 10.00 |
| TOTAL | | | | | 843.00 | $ 269,908.50 |

## Mid-Atlantic regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Saul Ewing LLP** | | | | | | | |
| P  Currier, Teresa K.D. | 1985 | 1985 | DE | 625.00 | 45.70 | 28,562.50 | |
| P  Minuti, Mark | 1988 | 1988 | DE | 600.00 | 4.20 | 2,520.00 | |
| A  Ballow, MaryJo | 1997 | 1997 | DE | 425.00 | 2.60 | 1,105.00 | |
| A  Murley, Lucian | 2004 | 2004 | DE | 300.00 | 2.30 | 690.00 | |
| A  Farnan, Michael | 2009 | 2009 | DE | 255.00 | 0.20 | 51.00 | |
| AD  Warren, Robyn | | | | 180.00 | 29.00 | 5,220.00 | |
| PP  Buck, Tracy B. | | | | 180.00 | 11.30 | 2,034.00 | |
| TOTAL | | | | | 95.30 | 40,182.50 | $ |

U.S.B.C., Delaware
*Universal Building Products, Inc. 10-12453 (MFW)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 189
Firm Size: 219

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **Skadden, Arps, Slate, Meagher & Flom LLP (DE)** | | | | | | | |
| P  Galardi, Gregg | 1990 | 1991 | DE | 945.00 | 195.50 | 184,747.50 | |
| A  Pierce, Sarah | 2004 | 2005 | DE | 625.00 | 276.60 | 172,875.00 | |
| A  Peguero, Kristhy | 2006 | 2006 | DE | 540.00 | 99.00 | 53,460.00 | |
| A  Vine, Jarrett | | | | | | | |
| TOTAL | | | | | 571.10 | 411,082.50 | $ |

U.S.B.C., New York Southern
*CIT Group Inc 09-16565-reg*

From the fee application covering
November 1, 2009 through December 10, 2009

NLJ Ranking: 6
Firm Size: 1886

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|------|-----------|----------|-------|------|-------|-------|---|
| **The Hogan Firm** | | | | | | | |
| P  Hogan, Daniel | 1990 | 1990 | DE | 350.00 | 18.30 | 6,405.00 | |
| PP  Harvey, Karen | | | | 180.00 | 20.50 | 3,895.00 | |
| TOTAL | | | | | 38.80 | 10,300.00 | $ |

U.S.B.C., Delaware
*W.R. Grace & Co., et al 01-01139 (JKF)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 2

## Mid-Atlantic Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Troutman Sanders** | | | | | | |
| P - Smith, III, William | 1996 | 1996 | GA | 575.00 | 35.90 | 20,642.50 |
| P - Starr, Marion | 1989 | 1989 | GA | 575.00 | 53.60 | 30,820.00 |
| P - Johnson, Jr., John | 1976 | 1987 | GA | 560.00 | 7.40 | 4,144.00 |
| P - Dempster, Hazen | 1983 | 1983 | GA | 525.00 | 108.00 | 56,700.00 |
| P - Macken, Patrick | 2000 | 2000 | GA | 500.00 | 40.00 | 20,000.00 |
| P - Stephenson, John | 2000 | 2000 | GA | 500.00 | 14.10 | 7,050.00 |
| P - Riher, Andrea | 1996 | 1996 | GA | 490.00 | 0.20 | 98.00 |
| P - Roberts, Matthew | 1993 | 1996 | GA | 475.00 | 0.90 | 427.50 |
| A - Fancher, Paul | 2000 | 2005 | GA | 475.00 | 0.30 | 142.50 |
| P - Willis, Michelle | 1989 | 1989 | GA | 420.00 | 32.30 | 13,566.00 |
| A - Fleming, Ellen | 2000 | 2000 | GA | 360.00 | 71.50 | 25,740.00 |
| A - Jackson, Erica | 2003 | 2005 | GA | 330.00 | 10.10 | 3,333.00 |
| A - Kirkpatrick, Byron | 2006 | 2006 | GA | 310.00 | 19.40 | 6,014.00 |
| A - Teras, Brian | 2002 | 2006 | GA | 300.00 | 8.20 | 2,460.00 |
| A - Levin, Angela | 2007 | 2007 | GA | 285.00 | 5.80 | 1,653.00 |
| A - Wood, Justin | 2006 | 2006 | GA | 285.00 | 62.90 | 17,297.50 |
| A - Nall, Garrett | 2007 | 2007 | GA | 265.00 | 2.90 | 768.50 |
| PP Hughes, Pat | | | | 260.00 | 1.10 | 286.00 |
| A - Rseveber, Brad | 2007 | 2007 | GA | 250.00 | 53.80 | 13,450.00 |
| A - Roach, Stephen | 2008 | 2008 | GA | 240.00 | 3.00 | 720.00 |
| A - Williams, Hahnah | 2010 | 2010 | GA | 225.00 | 0.80 | 180.00 |
| A - Madison, Matt | 2010 | 2010 | GA | 225.00 | 9.20 | 2,070.00 |
| A - Kinnebrew, Neil | 2009 | 2009 | GA | 225.00 | 4.60 | 1,035.00 |
| A - DuPree, Isabel | 2008 | 2008 | GA | 225.00 | 36.80 | 8,055.00 |
| PP Arnold, Susan | | | | 205.00 | 17.10 | 3,505.50 |
| LIB Townsend, Teri | | | | 170.00 | 1.50 | 255.00 |
| **TOTAL** | | | | | 600.40 | $ 240,413.00 |
| | | | | | | |
| **Young Conaway Stargatt & Taylor, LLP** | | | | | | |
| P - Waite, Joel | 1990 | 1990 | DE | 660.00 | 13.90 | 9,174.00 |
| A - Enos, Kenneth | 2004 | 2004 | DE | 335.00 | 12.40 | 4,154.00 |
| PP Mason, Dennis | | | | 220.00 | 23.50 | 5,170.00 |
| PP Cathcart, Casey | | | | 165.00 | 0.30 | 49.50 |
| LS Pethick, Patsy | | | | 55.00 | 0.40 | 22.00 |
| **TOTAL** | | | | | 50.50 | $ 18,569.50 |

**U.S.B.C., Delaware**
*Abitibibowater Inc., et al 09-11296*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 60
Firm Size: 651

**U.S.B.C., Delaware**
*Middlebrook Pharmaceuticals Inc. 10-11485 (MFW)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: N/A
Firm Size: 112

## New York Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Akin Gump Strauss Hauer & Feld LLP** | | | | | | |
| P. Botter, David | 1990 | 1990 | NY | $ 875.00 | 131.10 | $ 114,712.50 |
| P. Miller, Peter | 1985 | 1985 | NY | 850.00 | 22.10 | 18,785.00 |
| P. Covell, Eugene F | 1984 | 1984 | NY | 790.00 | 16.60 | 13,114.00 |
| P. Kuhn, S. | 1989 | 1989 | NY | 775.00 | 1.60 | 1,240.00 |
| P. Qureshi, Abid | 1995 | 1995 | NY | 775.00 | 0.60 | 465.00 |
| P. Ginsberg, Joseph | 1990 | 1990 | NY | 680.00 | 18.50 | 12,580.00 |
| SC Davis, Kenneth | 1996 | 1996 | NY | 675.00 | 55.20 | 37,260.00 |
| TOTAL | | | | | 245.70 | $ 198,156.50 |
| | | | | | | |
| **Butzel Long, PC** | | | | | | |
| SH Karlinsky, Martin | 1977 | 1977 | NY | 675.00 | 4.70 | 3,172.50 |
| SH Alter, Regina | 1997 | 1997 | NY | 425.00 | 25.90 | 11,007.50 |
| A Caceres-Boneau, Maria | 2009 | 2009 | NY | 325.00 | 47.30 | 15,372.50 |
| TOTAL | | | | | 77.90 | $ 29,552.50 |
| | | | | | | |
| **Cadwalader, Wickersham, Taft LLP (NY)** | | | | | | |
| P. Swartz, Linda | 1987 | 1987 | NY | 995.00 | 34.00 | 33,830.00 |
| P. Swartz, Linda | 1987 | 1987 | NY | 995.00 | 28.00 | 27,860.00 |
| P. Hopkinson, Ronald | 1989 | 1989 | NY | 995.00 | 17.00 | 16,915.00 |
| P. Rapisardi, John | 1982 | 1983 | NY | 975.00 | 38.00 | 37,050.00 |
| P. Nevins, Richard | 1986 | 1988 | NY | 930.00 | 11.80 | 10,974.00 |
| P. Patrick, Gregory | 1992 | 1992 | NY | 925.00 | 14.70 | 13,597.50 |
| P. Davis, George | 1990 | 1991 | NY | 900.00 | 84.40 | 75,960.00 |
| C. Shiren, Nick | 2005 | 2005 | NY | 880.00 | 21.20 | 18,656.00 |
| C. Dolan, Michael | 1974 | 1975 | NY | 870.00 | 4.70 | 4,089.00 |
| P. Barbely, Ingrid | 1996 | 1997 | NY | 825.00 | 10.30 | 8,497.50 |
| C. Holdsworth, Mark | 1995 | 1995 | NY | 740.00 | 9.70 | 7,178.00 |
| O. Richardson, Sharon | 2008 | 2008 | NY | 715.00 | 128.60 | 69,733.50 |
| P. Nugent, Richard | 1995 | 1995 | NY | 700.00 | 24.00 | 16,800.00 |
| A. Fisher, Scott | 2000 | 2000 | NY | 640.00 | 61.80 | 39,552.00 |
| A. Smith, Zachary | 2003 | 2004 | NY | 640.00 | 244.90 | 156,736.00 |
| A. Langston, James | 2008 | 2008 | NY | 615.00 | 33.30 | 20,479.50 |
| A. Nolend, Oliver | 2008 | 2008 | NY | 615.00 | 27.10 | 16,666.50 |
| A. Updike, Christopher | 2007 | 2007 | NY | 600.00 | 148.00 | 88,800.00 |
| A. Maman, Michele | 2006 | 2006 | NY | 600.00 | 74.10 | 44,460.00 |

U.S.B.C., New York Southern
*Saint Vincents Catholic Medical Centers 05-14945*

From the fee application covering
July 1, 2010 through September 30, 2010

NLJ Ranking: 35
Firm Size: 799

U.S.B.C., New York Southern
*Almatis B.V., et al., 10-12308 (MG)*

From the fee application covering
June 25, 2010 through September 20, 2010

NLJ Ranking: 187
Firm Size: 216

U.S.B.C., New York Southern
*Truvo USA LLC, et al., 10-13513 (AJG)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 80
Firm Size: 485

# New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Cadwalader, Wickersham, Taft LLP (NY) (cont.)** | | | | | | |
| A  Lee, Vinny | 2006 | 2006 | NY | $ 800.00 | 2.40 | $   1,440.00 |
| A  Karas, Jonathan | 2008 | 2008 | NY | 570.00 | 21.50 | 12,255.00 |
| A  Karas, Jonathan | 2008 | 2008 | NY | 570.00 | 19.10 | 10,887.00 |
| A  Aden, Audrey | 2008 | 2008 | NY | 570.00 | 214.60 | 122,322.00 |
| A  Stephenson, Nicole | 2009 | 2009 | NY | 505.00 | 140.90 | 71,154.50 |
| A  Fischer, Douglas | 2009 | 2009 | NY | 505.00 | 33.10 | 16,715.50 |
| A  Oliver, Matthew | 2009 | 2010 | NY | 420.00 | 128.90 | 54,138.00 |
| A  Arinci, Mark | 2009 | 2009 | NY | 420.00 | 108.90 | 45,738.00 |
| NYA  Decker, Michael | 2009 | 2010 | NY | 420.00 | 25.90 | 10,878.00 |
| A  Greenberg, Andrew | 2009 | 2010 | NY | 420.00 | 101.90 | 42,798.00 |
| A  Jackson, Tianna | 2010 | 2010 | NY | 420.00 | 7.70 | 3,234.00 |
| A  Taub, Jeffrey | 2009 | 2010 | NY | 335.00 | 34.40 | 11,524.00 |
| PP  Kaylor, Jill | | | | 250.00 | 13.60 | 3,400.00 |
| PP  Comerro, Betty | | | | 250.00 | 53.50 | 13,375.00 |
| TOTAL | | | | | 1,920.30 | $  1,148,693.50 |
| | | | | | | |
| **Chadbourne & Parke LLP** | | | | | | |
| P  Seife, Howard | 1979 | 1979 | NY | 965.00 | 224.00 | 216,160.00 |
| P  Leder, Richard | 1962 | 1962 | NY | 966.00 | 6.60 | 6,369.00 |
| P  LeMay, David | 1982 | 1982 | NY | 855.00 | 186.60 | 159,543.00 |
| P  Albert, Marc A. | 1987 | 1987 | NY | 825.00 | 28.90 | 23,842.50 |
| P  McCormack, Thomas J. | 1983 | 1983 | NY | 825.00 | 125.90 | 103,867.50 |
| P  Zink, Jr. N. Theodore | 1984 | 1984 | NY | 795.00 | 129.70 | 103,111.50 |
| P  Pereny, William | 1984 | 1984 | NY | 795.00 | 16.10 | 12,799.50 |
| P  Schwinger, Robert | 1985 | 1985 | NY | 785.00 | 2.20 | 1,727.00 |
| P  Deutsh, Douglas E. | 1997 | 1997 | NY | 695.00 | 217.90 | 151,440.50 |
| C  Gale, Adam | 1994 | 1994 | NY | 675.00 | 33.20 | 22,410.00 |
| C  Ashley, Mark D. | 1995 | 1995 | NY | 645.00 | 134.90 | 87,010.50 |
| C  Vazquez, Francisco | 1995 | 1996 | NY | 625.00 | 116.70 | 72,937.50 |
| A  Rivera, Christy L. | 2002 | 2002 | NY | 625.00 | 66.80 | 41,750.00 |
| A  Nashat, Kassar | 2003 | 2003 | NY | 625.00 | 9.80 | 6,125.00 |
| A  Gayda, Robert J. | 2005 | 2005 | NY | 595.00 | 40.00 | 23,800.00 |
| A  Miller, Elizabeth M | 1989 | 1989 | NY | 595.00 | 4.30 | 2,558.50 |
| A  Nelos, Alexander K | 2004 | 2004 | NY | 595.00 | 173.50 | 103,232.50 |
| A  Carson, Benjamin G. | 2008 | 2008 | NY | 475.00 | 5.40 | 2,565.00 |
| A  Kirby, Robert | 2008 | 2008 | NY | 475.00 | 180.10 | 85,547.50 |
| A  Dye, Bonnie | 2009 | 2009 | NY | 405.00 | 27.30 | 11,056.50 |
| A  Kronstadt, Allison | 2009 | 2009 | NY | 405.00 | 6.70 | 2,713.50 |
| A  Malik, Faryal | 2007 | 2007 | NY | 405.00 | 13.70 | 5,548.50 |
| A  Perkins, Francesca | 2009 | 2009 | NY | 405.00 | 54.60 | 22,113.00 |
| A  Strand, Megan | 2009 | 2009 | NY | 405.00 | 3.90 | 1,579.50 |
| A  Yoo, Young | 2009 | 2009 | NY | 405.00 | 144.80 | 58,644.00 |
| A  Zafran, Kimberly | 2009 | 2009 | NY | 405.00 | 89.80 | 36,369.00 |

U.S.B.C., New York Southern
*Tousa USA LLC, et al, 10-13513 (AJG)*

From the fee application covering
October 01, 2010 through October 31, 2010

NLJ Ranking: 80
Firm Size: 485

U.S.B.C., Delaware
*Tribune Company, et al, 08-13141 (KJC)*

From the fee application covering
September 1, 2010 through September 30, 2010

NLJ Ranking: 99
Firm Size: 444

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Chadbourne & Parke LLP (cont.)** | | | | | | |
| A  Sebring, Adrienne | 2009 | 2009 | NY | $ 405.00 | 12.60 | $ 5,103.00 |
| A  Cusmano, Christopher | 2009 | 2010 | NY | 355.00 | 17.70 | 6,283.50 |
| A  Marraro, Jessica | 2009 | 2010 | NY | 355.00 | 42.20 | 14,981.00 |
| A  Rollman, Marc | 2010 | 2010 | NY | 355.00 | 152.70 | 54,208.50 |
| A  DeStefano, Michael | 2009 | 2010 | NY | 355.00 | 30.60 | 10,969.50 |
| PP  Moloney, Lori | | | | 305.00 | 1.40 | 427.00 |
| PP  Lamb, Helen M. | | | | 270.00 | 30.20 | 8,154.00 |
| PP  Bava, David | | | | 270.00 | 58.90 | 15,903.00 |
| PP  Iacopelli, Marisa | | | | 240.00 | 11.50 | 2,760.00 |
| UB  Schubeck, Barbaran | | | | 200.00 | 7.90 | 1,580.00 |
| UB  Richmond, Marjorie | | | | 200.00 | 3.00 | 600.00 |
| UB  Ratchford, Amy | | | | 200.00 | 1.70 | 340.00 |
| UB  Danielson, Tania | | | | 200.00 | 5.00 | 1,000.00 |
| PP  Henessian, Aram | | | | 185.00 | 6.60 | 1,202.50 |
| TOTAL | | | | | 2,425.60 | $ 1,488,333.00 |
| | | | | | | |
| **Cooley LLP** | | | | | | |
| P  Indyke, Jay | 1982 | 1982 | NY | 810.00 | 0.50 | 405.00 |
| P  Kanowitz, Richard | 1992 | 1992 | NY | 730.00 | 17.30 | 12,629.00 |
| P  Hershcopf, Cathy | 1987 | 1987 | NY | 730.00 | 56.40 | 41,172.00 |
| P  Cohen, Jeffrey | 2000 | 2000 | NY | 595.00 | 59.70 | 35,521.50 |
| P  Bonnfird, Zev | 1999 | 1999 | NY | 590.00 | 1.50 | 885.00 |
| P  Kamil, Richelle | 2007 | 2007 | NY | 500.00 | 110.70 | 55,350.00 |
| A  Kroupa, Lesley | 2006 | 2006 | NY | 450.00 | 54.10 | 24,345.00 |
| A  Winning, Robert | | | NY | 305.00 | 10.60 | 3,233.00 |
| LA  Goldstein, Rebecca | | | NY | 235.00 | 4.40 | 1,034.00 |
| TOTAL | | | | | 315.20 | $ 174,574.50 |
| | | | | | | |
| **Debevoise & Plimpton LLP (NY)** | | | | | | |
| P  Ball, Jasmine | 2000 | 2000 | NY | 820.00 | 0.50 | 410.00 |
| A  Alexander, Derek | 2009 | 2009 | NY | 525.00 | 4.20 | 2,205.00 |
| AN  Wolf, Richard | | | NY | 250.00 | 7.00 | 1,750.00 |
| TOTAL | | | | | 11.70 | $ 4,365.00 |

U.S.B.C., Delaware
*Tribune Company, et al., 08-13141 (KJC)*

From the fee application covering
September 01, 2010 through September 30, 2010

NLJ Ranking: 99
Firm Size: 444

U.S.B.C., Delaware
*Cdxin Jumper Restaurants, LLC et al., 10-12819 (KG)*

From the fee application covering
September 22, 2010 through October 31, 2010

NLJ Ranking: 65
Firm Size: 610

U.S.B.C., Delaware
*Mfg, Inc. 09-12118 (KG)*

From the fee application covering
July 1, 2010 through September 30, 2010

NLJ Ranking: 47
Firm Size: 750

## New York Regional Report

By Region, By Firm

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
September 1, 2010 through September 30, 2010

NLJ Ranking: 18
Firm Size: 1071

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Dewey & Leboeuf LLP** | | | | | | |
| P  Altorelli, John J. | 1903 | 1994 | NY | 985.00 | 125.30 | 124,673.50 |
| P  Bienenstock, Martin J. | 1977 | 1978 | NY | 975.00 | 44.00 | 42,900.00 |
| P  Kessler, Michael | 1973 | 1974 | NY | 975.00 | 150.60 | 146,835.00 |
| P  Liu, Judy G.Z. | 1980 | 1981 | NY | 950.00 | 96.20 | 91,390.00 |
| P  Reinthaler, Richard | 1973 | 1974 | NY | 900.00 | 110.70 | 99,630.00 |
| P  Warnke, Gordon | 1984 | 1984 | NY | 900.00 | 27.30 | 24,570.00 |
| P  Pari, Joseph | 1988 | 1988 | NY | 900.00 | 57.30 | 51,570.00 |
| P  Shastry, Abraham N. | 1977 | 1977 | NY | 875.00 | 21.60 | 18,900.00 |
| P  Pahl, Mitchel | 1984 | 1985 | NY | 825.00 | 2.00 | 1,650.00 |
| P  Williams, George | 1978 | 1979 | NY | 825.00 | 0.30 | 247.50 |
| P  Owens, Gregory | 1982 | 1983 | NY | 775.00 | 6.50 | 5,037.50 |
| P  Lonsdale, Robert C. | 1986 | 1986 | NY | 775.00 | 187.90 | 145,622.50 |
| C  McArthur, Todd Y. | 1990 | 1990 | NY | 775.00 | 1.00 | 775.00 |
| C  Pednos, Todd L. | 1992 | 1992 | NY | 750.00 | 2.20 | 1,650.00 |
| P  Fraser, Alexander | 1986 | 1988 | NY | 750.00 | 145.20 | 108,900.00 |
| P  Dantas, Maria A. | 1987 | 1987 | NY | 750.00 | 17.00 | 12,750.00 |
| P  Koster, Evan M. | 1990 | 1990 | NY | 750.00 | 3.50 | 2,625.00 |
| P  Allison, Mark | 1996 | 1996 | NY | 750.00 | 0.50 | 375.00 |
| P  Abelson, Philip | 2000 | 2000 | NY | 750.00 | 62.20 | 46,095.00 |
| C  Castro, Julio | 2001 | 2001 | NY | 725.00 | 4.70 | 3,407.50 |
| C  Costello, Patrick | 1995 | 1996 | NY | 725.00 | 194.50 | 131,287.50 |
| A  Authenheou, Edouard | 2004 | 2004 | NY | 635.00 | 9.00 | 5,715.00 |
| A  Donahue, Brendan R. | 2006 | 2006 | NY | 625.00 | 105.90 | 66,187.50 |
| A  Wassner, Brien M. | 2004 | 2004 | NY | 625.00 | 24.40 | 15,250.00 |
| A  Bello, Jovanna V. | 2000 | 2000 | NY | 625.00 | 64.70 | 40,437.50 |
| A  Ellis, Krista M. | 2005 | 2005 | NY | 625.00 | 10.30 | 6,437.50 |
| A  Treiser, Adam | 2009 | 2009 | NY | 625.00 | 16.20 | 10,125.00 |
| A  Sanchez, Kaleb | 2001 | 2002 | NY | 625.00 | 18.50 | 11,562.50 |
| A  Kane, Ariela | 2002 | 2003 | NY | 625.00 | 244.40 | 152,750.00 |
| A  Mastoris, George | 2002 | 2004 | NY | 625.00 | 95.60 | 59,750.00 |
| A  Lam, Margaret | 2002 | 2002 | NY | 625.00 | 26.00 | 16,250.00 |
| A  Brodnicki, Paul | 2002 | 2004 | NY | 625.00 | 113.50 | 70,937.50 |
| A  Minkovich, Alexander | 2005 | 2005 | NY | 625.00 | 0.60 | 375.00 |
| P  Stuart, Alice | 1981 | 1981 | NY | 625.00 | 10.70 | 6,687.50 |
| A  Agros, Dean | 2006 | 2007 | NY | 575.00 | 17.00 | 9,775.00 |
| A  Safir, Alexander | 2006 | 2006 | NY | 575.00 | 111.80 | 64,285.00 |
| A  Grabill, Meredith | 2007 | 2007 | NY | 575.00 | 203.20 | 116,840.00 |
| A  Kinnebrew, James I. | 2007 | 2007 | NY | 575.00 | 15.30 | 8,797.50 |
| A  Rabbani, Ali R. | 2007 | 2007 | NY | 535.00 | 136.30 | 72,920.50 |
| A  Harrigan, Sean | 2007 | 2008 | NY | 535.00 | 138.60 | 74,151.00 |
| A  Kean, Kathryn | 2008 | 2009 | NY | 500.00 | 58.20 | 29,100.00 |
| A  Chavarria, Ciarra | 2009 | 2009 | NY | 500.00 | 53.60 | 26,800.00 |
| A  Fedder, Andrew | 2009 | 2009 | NY | 500.00 | 49.90 | 24,950.00 |
| A  Brown, Meghan A. | 2008 | 2008 | NY | 500.00 | 4.40 | 2,200.00 |

## New York Regional Report

By Region, By Firm

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*

From the fee application covering
September 01, 2010 through September 30, 2010

NLJ Ranking: 18
Firm Size: 1071

| FIRM Dewey & Leboeuf LLP (cont.) | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| A. O'Brien, Adam | 2008 | 2009 | NY | $500.00 | 60.20 | $30,100.00 |
| A. Stewart, Jennifer | 2008 | 2009 | NY | 500.00 | 7.60 | 3,800.00 |
| A. Salter, Raya | 2009 | 2009 | NY | 500.00 | 65.50 | 32,750.00 |
| A. Stabile, Daniel | 2008 | 2009 | NY | 500.00 | 79.60 | 39,800.00 |
| A. Cade, Elizabeth | 2008 | 2009 | NY | 500.00 | 87.40 | 43,700.00 |
| A. Jeng, Samuel | 2009 | 2009 | NY | 500.00 | 5.40 | 2,700.00 |
| A. Amor, Afua | 2009 | 2010 | NY | 385.00 | 54.30 | 20,905.50 |
| A. Robbins, Andrew | 2009 | 2010 | NY | 385.00 | 74.60 | 28,721.00 |
| A. Bjarnson, Joseph | 2009 | 2010 | NY | 385.00 | 101.50 | 39,077.50 |
| A. Elliot, Michael | 2010 | 2010 | NY | 385.00 | 11.30 | 4,350.50 |
| A. Lee, Phyllis | 2010 | 2010 | NY | 385.00 | 143.10 | 55,093.50 |
| A. Cho, Roy | 2010 | 2010 | NY | 385.00 | 6.00 | 2,310.00 |
| A. Ferris, Anya | 2010 | 2010 | NY | 385.00 | 22.90 | 8,816.50 |
| NYA Bark, Ehud | | | | 385.00 | 28.10 | 10,818.50 |
| LS Smalls, Kevin R. | | | | 275.00 | 4.00 | 1,100.00 |
| LS Davidson, Andrew | | | | 275.00 | 118.70 | 32,642.50 |
| PP Aaronson, Heather | | | | 265.00 | 52.80 | 13,992.00 |
| PP Holstrom, Sandra | | | | 260.00 | 1.10 | 286.00 |
| PP Skridul, Robert | | | | 255.00 | 22.00 | 5,610.00 |
| PP Pryhorocki, Trevor | | | | 230.00 | 69.30 | 15,939.00 |
| PP Abraham, Wanna | | | | 230.00 | 3.50 | 805.00 |
| LS Ferrell, Winston | | | | 230.00 | 89.00 | 20,470.00 |
| PP Saal, Laura | | | | 225.00 | 26.30 | 5,917.50 |
| PP Cullen, Kathleen | | | | 205.00 | 6.50 | 1,332.50 |
| PP Stonehill, Lucy | | | | 185.00 | 3.00 | 555.00 |
| PP Lauer, Mary | | | | 185.00 | 4.80 | 888.00 |
| PP Eisman, Kenneth | | | | 185.00 | 14.50 | 2,682.50 |
| PP Brekke, David | | | | 185.00 | 128.50 | 23,772.50 |
| PP Ranaud, Stephanie | | | | 175.00 | 11.00 | 1,925.00 |
| CT Slater, Samuel | | | | 175.00 | 48.20 | 8,435.00 |
| CT Pfeffer, Michael | | | | 175.00 | 62.50 | 10,937.50 |
| CT Opaleye, Cia | | | | 175.00 | 65.80 | 11,515.00 |
| CT Moore, Matthew | | | | 175.00 | 65.90 | 11,532.50 |
| CT Paugh, James | | | | 175.00 | 1.50 | 262.50 |
| CT Rickner, Carl | | | | 175.00 | 55.10 | 9,642.50 |
| CT Washington, Choya | | | | 175.00 | 68.00 | 11,900.00 |
| CT Vedder, Alden Wood | | | | 175.00 | 55.60 | 9,730.00 |
| PP DeMeo, John | | | | 175.00 | 10.20 | 1,785.00 |
| TOTAL | | | | | 4,525.90 | $2,480,275.50 |

# New York Regional Report

## DLA Piper LLP (NY)

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Schwartz, Jeffrey | 1980 | 1980 | NY | 965.00 | 47.40 | 45,741.00 |
| P  South III, George B | 1991 | 1991 | NY | 830.00 | 6.60 | 5,478.00 |
| OC  Silverberg, Bennett | 2000 | 2000 | NY | 725.00 | 33.70 | 24,432.50 |
| A  Brown, Nia | 2003 | 2003 | NY | 655.00 | 1.20 | 786.00 |
| A  Karaffa, Jason M | 2006 | 2006 | NY | 540.00 | 21.10 | 11,394.00 |
| **TOTAL** | | | | | 110.00 | $  87,831.50 |

U.S.B.C., Delaware
*PTC Alliance Corp et al 09-13395 (CSS)*

From the fee application covering
July 1, 2010 through September 30, 2010

NLJ Ranking: 2
Firm Size: 3448

## Fried, Frank, Harris, Shriver & Jacobson, LLP

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Scheler, Brad E | 1977 | 1977 | NY | 1,100.00 | 44.30 | 48,730.00 |
| OC  Resnick, Alan | 1972 | 1972 | NY | 1,000.00 | 7.50 | 7,500.00 |
| P  Steingart, Bonnie | 1979 | 1979 | NY | 925.00 | 95.90 | 88,707.50 |
| P  Hanson, Jean | 1976 | 1977 | NY | 925.00 | 23.30 | 21,552.50 |
| A  Siroka, Peter | 2006 | 2006 | NY | 550.00 | 14.00 | 7,700.00 |
| A  Roose, Matthew | 2006 | 2006 | NY | 550.00 | 101.30 | 55,715.00 |
| A  Stapen, Carl | 2008 | 2008 | NY | 495.00 | 8.40 | 4,158.00 |
| A  Libhart, Gabriel | 2010 | 2010 | NY | 440.00 | 20.90 | 9,196.00 |
| **TOTAL** | | | | | 315.60 | $  243,259.00 |

U.S.B.C., New York Southern
*Innkeepers USA Trust, et al, 10-13800 (SCC)*

From the fee application covering
September 10, 2010 through October 31, 2010

NLJ Ranking: 77
Firm Size: 510

## Gibson Dunn & Crutcher, LLP

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P  Karlan, Mitchell | 1980 | 1980 | NY | 1,074.61 | 325.60 | 349,893.02 |
| P  Cohen, Joel | 1989 | 1989 | NY | 1,014.00 | 66.10 | 67,025.40 |
| P  Trinklein, Jeffrey | 2007 | 2007 | NY | 1,014.00 | 0.90 | 912.60 |
| P  Vance, Janet | 1988 | 1988 | NY | 1,014.00 | 33.40 | 33,867.60 |
| P  Buffone, Steven | 1993 | 1993 | NY | 1,009.49 | 793.70 | 801,232.21 |
| P  Rosenthal, Michael | 2009 | 2009 | NY | 988.92 | 1,298.80 | 1,284,508.19 |
| P  Weiss, Janet | 1990 | 1990 | NY | 920.76 | 254.20 | 234,057.19 |
| P  Campbell, Gregory | 2004 | 2004 | NY | 904.80 | 271.20 | 245,381.76 |
| P  Weiss, Romina | 1982 | 1992 | NY | 858.00 | 13.50 | 11,583.00 |
| OC  Walters, Frederick | 1995 | 1995 | NY | 834.60 | 27.00 | 22,534.20 |
| P  Wise, John Eric | 1999 | 1999 | NY | 819.00 | 6.10 | 4,995.90 |
| OC  Kelsey, Matthew | 2004 | 2004 | NY | 718.41 | 565.60 | 403,768.68 |
| OC  Falek, Richard | 1997 | 1997 | NY | 710.24 | 654.00 | 464,496.96 |
| P  Mehraban, Darius | 1999 | 1999 | NY | 647.40 | 1.00 | 647.40 |
| A  Basi, Jessica | 2000 | 2000 | NY | 637.23 | 23.00 | 14,656.29 |
| A  Nixon, Brett | 2005 | 2005 | NY | 621.55 | 22.00 | 13,672.10 |
| A  Smith, Julie | 2005 | 2005 | NY | 600.82 | 291.70 | 175,260.85 |
| OC  Pepper, Farrah | 2002 | 2002 | NY | 585.00 | 30.00 | 17,550.00 |
| A  Schmutter, Rebecca | 2008 | 2008 | NY | 577.20 | 29.20 | 16,854.24 |
| A  Proctor, Monika | 2008 | 2008 | NY | 577.20 | 119.80 | 69,148.56 |

U.S.B.C., New York Southern
*Almatis B.V., et al, 10-12308 (MG)*

From the fee application covering
April 30, 2010 through September 20, 2010

NLJ Ranking: 20
Firm Size: 1033

## New York Regional Report

By Region, By Firm

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP (cont.) | | | | | | |
| A  Grossmann, Anya | 2009 | 2010 | NY | $ 568.00 | 344.20 | $  195,505.60 |
| A  Jacobs, Sheera | 2009 | 2009 | NY | 538.00 | 63.00 | 34,398.00 |
| A  Longobardo, John | 2004 | 2004 | NY | 538.20 | 4.80 | 2,583.36 |
| A  Kim, Brian | 2010 | 2010 | NY | 468.00 | 629.20 | 294,465.60 |
| A  Chong, Jana Checa | 2010 | 2010 | NY | 468.00 | 1.90 | 889.20 |
| A  Fortney, Jonathan | 2009 | 2010 | NY | 468.00 | 13.80 | 6,458.40 |
| A  Knox, Matthew | 2009 | 2010 | NY | 468.00 | 58.60 | 27,424.80 |
| A  Marx, Alexander | 2009 | 2010 | NY | 468.00 | 35.80 | 16,754.40 |
| A  Radna, Michael | 2009 | 2010 | NY | 468.00 | 4.60 | 2,152.80 |
| A  Rodriguez, Shawn | 2009 | 2010 | NY | 468.00 | 21.50 | 10,062.00 |
| LS  Fischer, Christian | 2009 | 2007 | NY | 452.40 | 0.40 | 180.96 |
| LS  Bratcher, Vanessa | | | | 405.60 | 1.00 | 405.60 |
| LA  Geggin, Nithan | | | | 397.80 | 73.00 | 29,039.40 |
| LS  Murray, Jesse | | | | 382.20 | 3.80 | 1,452.36 |
| LS  Lee, Fred | | | | 374.40 | 62.60 | 23,437.44 |
| LA  Farady, Leigh | | | | 351.00 | 9.50 | 3,334.50 |
| LA  Feinstein, Diana | 2008 | 2008 | NY | 343.20 | 0.50 | 171.60 |
| LA  Contreras, Jennifer | | | | 327.60 | 589.20 | 193,021.92 |
| A  Mathews, Kristen | 2009 | 2009 | NY | 319.80 | 5.00 | 1,599.00 |
| LA  Stoerger, Jack | | | | 312.00 | 62.10 | 19,375.20 |
| AN  Arias, Angel | | | | 297.80 | 2.40 | 714.72 |
| AN  In, Tananathanawy | | | | 296.40 | 3.50 | 1,037.40 |
| RSP  Minotti, Claudette | | | | 288.60 | 0.20 | 57.72 |
| LA  Evans, Paul | | | | 280.80 | 53.30 | 14,966.64 |
| LA  Elliot, Amy | | | | 273.00 | 3.50 | 955.50 |
| LA  Dienge, Cheikh | | | | 257.40 | 16.80 | 4,324.32 |
| LA  Farrag, Sherif | | | | 257.40 | 46.90 | 12,072.06 |
| LA  Laila, John | | | | 257.40 | 2.50 | 643.50 |
| LA  Kirchner, Andrew | | | | 257.40 | 4.80 | 1,235.52 |
| LA  Cowgill, Peter | | | | 257.40 | 4.50 | 1,158.30 |
| LA  DeBartolo, James | | | | 249.60 | 197.20 | 49,221.12 |
| LA  Friedman, Sasha | | | | 249.60 | 0.70 | 174.72 |
| LA  Barnes, Corey | | | | 234.00 | 1.50 | 351.00 |
| RSP  Reiter, Steven | | | | 202.80 | 4.70 | 953.16 |
| RSP  Edwards, Carla | | | | 202.80 | 0.90 | 182.52 |
| RSP  Page, Bette Jo | | | | 195.00 | 2.00 | 390.00 |
| LI  Fiorvit, Barbara | | | | 156.00 | 2.00 | 312.00 |
| TOTAL | | | | | 7,127.10 | $ 5,166,273.98 |

U.S.B.C., New York Southern
*Almatis B.V., et al., 10-12308 (MG)*

From the fee application covering
April 30, 2010 through September 20, 2010

NLJ Ranking: 20
Firm Size: 1033

*By Region, By Firm*

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Greenberg Traurig LLP (NY)** | | | | | | |
| SH Mitchell, Nancy | 1987 | 1988 | NY | 890.00 | 2.90 | 2,581.00 |
| SH Mastbaum, Steve | 1977 | 1978 | NY | 875.00 | 4.10 | 3,587.50 |
| SH Voce, Mary | 1969 | 1970 | NY | 850.00 | 3.30 | 2,805.00 |
| SH DiConza, Maria J | 1998 | 1997 | NY | 730.00 | 35.00 | 25,550.00 |
| A Aquino-Fike, Alexandra | 2007 | 2008 | NY | 380.00 | 59.30 | 22,534.00 |
| TOTAL | | | | | 104.60 | 57,057.50 |

U.S.B.C., Delaware
*Mfg, Inc., 09-12118 (KG)*
From the fee application covering October 1, 2010 through October 31, 2010
NLJ Ranking: 8
Firm Size: 1763

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Jones Day (NY)** | | | | | | |
| P Leake, Paul | 1988 | 1989 | NY | 875.00 | 93.30 | 81,637.50 |
| P Bennett, Steven | 1985 | 1985 | NY | 775.00 | 16.70 | 12,942.50 |
| P Engman, Richard | 1997 | 1997 | NY | 775.00 | 23.20 | 17,980.00 |
| C Friedman, Scott | 1997 | 1998 | NY | 625.00 | 52.20 | 32,625.00 |
| A Rosenblum, Ben | 2005 | 2005 | NY | 650.00 | 14.60 | 9,030.00 |
| A Gollon, Haben | 2008 | 2008 | NY | 425.00 | 85.60 | 36,380.00 |
| PP Hirtzel, Denise | | | | 275.00 | 4.50 | 1,237.50 |
| PP Yi, Daniel | | | | 250.00 | 3.00 | 750.00 |
| TOTAL | | | | | 293.10 | 191,582.50 |

U.S.B.C., Delaware
*Abitibibowater Inc., et al 09-11296*
From the fee application covering October 1, 2010 through October 31, 2010
NLJ Ranking: 3
Firm Size: 2515

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Kaye Scholer LLC (NY)** | | | | | | |
| P Gliatta, Stephen | 1983 | 1984 | NY | 870.00 | 3.75 | 3,262.50 |
| P Hall, Louis | 1984 | 1985 | NY | 835.00 | 6.00 | 5,010.00 |
| P Mintz, Benjamin | 1985 | 1996 | NY | 795.00 | 0.51 | 405.45 |
| C Tattenbaum, Ian | 1998 | 1998 | NY | 660.00 | 54.82 | 36,181.20 |
| A Schwalb, Efrem | 1995 | 1996 | NY | 640.00 | 1.67 | 1,068.80 |
| A Babbitt, Joshua | 2006 | 2006 | NY | 510.00 | 34.65 | 17,671.50 |
| A Otchin, Joseph | 2009 | 2010 | NY | 375.00 | 1.67 | 626.25 |
| NYA Daniel, Weston | | | NY | 200.00 | 0.33 | 66.00 |
| TOTAL | | | | | 103.40 | 64,291.70 |

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al 09-13684 (CSS)*
From the fee application covering September 1, 2010 through September 30, 2010
NLJ Ranking: 102
Firm Size: 433

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Kelley Drye & Warren LLP** | | | | | | |
| P  Carr, James | 1988 | 1988 | NY | 645.00 | 38.40 | 24,768.00 |
| P  Carr, James | 1988 | 1988 | NY | 645.00 | 0.60 | 387.00 |
| P  Wilson, Eric | 1997 | 1997 | NY | 585.00 | 94.80 | 55,458.00 |
| P  Wilson, Eric | 1997 | 1997 | NY | 585.00 | 92.80 | 54,288.00 |
| SC  Lehane, Robert | 1999 | 1999 | NY | 520.00 | 12.00 | 6,240.00 |
| A  Adams, Jason | 2001 | 2001 | NY | 485.00 | 44.90 | 21,776.50 |
| A  Elliott, Kristin | 2002 | 2002 | NY | 485.00 | 5.70 | 2,764.50 |
| A  Alderson, Jason | 2004 | 2004 | NY | 455.00 | 104.10 | 47,365.50 |
| A  Kane, Dana | 1999 | 1999 | NY | 450.00 | 34.40 | 15,480.00 |
| A  Kane, Dana | 1999 | 1999 | NY | 450.00 | 117.80 | 53,010.00 |
| A  Raviele, Jennifer | 2009 | 2009 | NY | 340.00 | 9.50 | 3,230.00 |
| A  Bidletino, Vikki | 2009 | 2009 | NY | 305.00 | 61.10 | 18,635.50 |
| A  Bidletino, Vikki | 2009 | 2009 | NY | 305.00 | 53.00 | 16,165.00 |
| PP  Vicinanza, Maria | | | | 220.00 | 1.00 | 220.00 |
| PP  Vicinanza, Maria | | | | 220.00 | 0.20 | 44.00 |
| LC  Bromley, Arden | | | | 105.00 | 0.30 | 31.50 |
| TOTAL | | | | | 670.60 | $  319,863.50 |
| | | | | | | |
| **Kramer Levin Naftalis & Frankel LLP** | | | | | | |
| P  Moers Mayer, Thomas | 1981 | 1982 | NY | 950.00 | 105.30 | 100,035.00 |
| P  Eckstein, Kenneth | 1979 | 1980 | NY | 950.00 | 226.50 | 215,175.00 |
| P  Nevelcff, Jay | 1974 | 1975 | NY | 940.00 | 51.10 | 48,034.00 |
| P  Kopelman, Kenneth | 1976 | 1978 | NY | 870.00 | 75.40 | 65,598.00 |
| P  Rogoff, Adam | 1988 | 1989 | NY | 850.00 | 605.50 | 514,675.00 |
| P  Aufses, III, Arthur | 1980 | 1981 | NY | 850.00 | 19.80 | 16,830.00 |
| P  Fisher, David | 1984 | 1985 | NY | 835.00 | 26.20 | 21,877.00 |
| P  Tucker, Neil | 1981 | 1985 | NY | 825.00 | 25.10 | 20,707.50 |
| P  Trachtman, Jeffrey | 1984 | 1985 | NY | 795.00 | 152.20 | 120,969.00 |
| P  Herzog, Barry | 1992 | 1991 | NY | 785.00 | 0.30 | 235.50 |
| P  Herzog, Barry | 1992 | 1991 | NY | 785.00 | 3.60 | 2,826.00 |
| P  Horowitz, Gregory | 1989 | 1991 | NY | 750.00 | 176.90 | 132,675.00 |
| P  Chin, Kenneth | 1986 | 1988 | NY | 750.00 | 5.20 | 3,900.00 |
| P  Dienstag, Abbe | 1982 | 1983 | NY | 750.00 | 1.50 | 1,125.00 |
| P  Godman, James | 1990 | 1991 | NY | 750.00 | 17.30 | 12,975.00 |
| A  Hindms, Inga | 1984 | 1997 | NY | 710.00 | 12.40 | 8,804.00 |
| P  Feltzman, Robert | 1992 | 1993 | NY | 710.00 | 79.00 | 56,090.00 |
| P  O'Neill, Bradley P. | 1990 | 1991 | NY | 710.00 | 267.40 | 189,854.00 |
| SPC  Mintzer, Karen | 1993 | 1994 | NY | 695.00 | 7.50 | 5,212.50 |
| A  Picko, Gregory | 1998 | 1999 | NY | 690.00 | 606.90 | 418,761.00 |
| A  Cohen, Jeremy | 2000 | 2001 | NY | 690.00 | 11.80 | 8,142.00 |
| SPC  Schulman, Brendan | 1999 | 2001 | NY | 690.00 | 4.80 | 3,726.00 |
| A  Siegel, Craig | 1998 | 1998 | NY | 690.00 | 136.30 | 94,047.00 |
| A  Taylor, Jeffrey | 2000 | 2001 | NY | 680.00 | 1.40 | 952.00 |

U.S.B.C., Virginia Eastern
*Movie Gallery, Inc.* 07-33849

From the fee application covering
March 1, 2010 through October 31, 2010

NLJ Ranking: 138
Firm Size: 325

U.S.B.C., Delaware
*Capmark Financial Group Inc., et al* 09-13684 (CSS)

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 127
Firm Size: 344

By Region, By Firm

## New York Regional Report

U.S.B.C., New York Southern
*Saint Vincents Catholic Medical Centers 05-14945*

From the fee application covering
July 01, 2010 through September 30, 2010

NLJ Ranking: 127
Firm Size: 344

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|------|-----------|----------|-------|------|-------|-------|
| **Kramer Levin Naftalis & Frankel LLP (cont.)** | | | | | | |
| A  Taylor, Jeffrey | 2000 | 2001 | NY | $ 680.00 | 22.10 | $   15,028.00 |
| A  Brody, Joshua | 2002 | 2003 | NY | 666.00 | 197.80 | 131,537.00 |
| A  Rabinovich, Russ | 2000 | 2001 | NY | 666.00 | 25.20 | 16,758.00 |
| A  Kaye, Jordan | 2003 | 2004 | NY | 645.00 | 20.40 | 13,158.00 |
| A  Mehl, Seth | 2002 | 2003 | NY | 645.00 | 6.20 | 3,999.00 |
| A  Senecal, Guilaine | 2004 | 2008 | NY | 630.00 | 39.00 | 24,570.00 |
| A  Farber, Peggy | 2004 | 2004 | NY | 630.00 | 219.30 | 138,159.00 |
| A  Lee, Soyoung | 2000 | 2001 | NY | 630.00 | 20.50 | 12,915.00 |
| A  Zide, Stephen | 2004 | 2005 | NY | 630.00 | 90.60 | 57,078.00 |
| A  Kaye, Jordan | 2003 | 2004 | NY | 630.00 | 133.20 | 83,916.00 |
| A  Bades, Melissa | 2005 | 2005 | NY | 615.00 | 4.70 | 2,890.50 |
| A  Zide, Stephen | 2004 | 2005 | NY | 615.00 | 359.90 | 221,338.50 |
| A  Carruzzo, Fabien | 2005 | 2005 | NY | 615.00 | 4.80 | 2,952.00 |
| A  Blabey, David E. | 1997 | 2004 | NY | 615.00 | 272.40 | 167,526.00 |
| A  Moses, Matthew | 2006 | 2007 | NY | 585.00 | 49.60 | 29,016.00 |
| A  Chernyak, Yekaterina | 2006 | 2007 | NY | 585.00 | 169.70 | 99,274.50 |
| A  Berman, Daniel | 2006 | 2007 | NY | 585.00 | 22.70 | 13,279.50 |
| A  Siddique, Nakeeb | 2006 | 2008 | NY | 585.00 | 62.30 | 36,445.50 |
| A  Leung, Marissa | 2005 | 2006 | NY | 585.00 | 18.00 | 10,530.00 |
| A  Amster, Jason | 2005 | 2006 | NY | 585.00 | 11.40 | 6,669.00 |
| A  Berman, Daniel | 2006 | 2007 | NY | 550.00 | 36.20 | 19,910.00 |
| A  Siddique, Nakeeb | 2006 | 2008 | NY | 550.00 | 36.20 | 19,910.00 |
| A  Chernyak, Yekaterina | 2006 | 2007 | NY | 550.00 | 369.40 | 203,170.00 |
| A  Gasthalter, Adam | 2007 | 2008 | NY | 550.00 | 5.10 | 2,805.00 |
| A  Yerramalli, Anupama | 2007 | 2008 | NY | 550.00 | 202.30 | 111,265.00 |
| A  Shifer, Joseph | 2007 | 2010 | NY | 550.00 | 165.30 | 90,915.00 |
| A  Shifer, Joseph | 2007 | 2010 | NY | 505.00 | 303.90 | 153,469.50 |
| A  Yerramalli, Anupama | 2007 | 2008 | NY | 505.00 | 423.60 | 213,918.00 |
| A  Gasthalter, Adam | 2007 | 2008 | NY | 505.00 | 4.30 | 2,171.50 |
| A  Oliveira, Juliana | 2006 | 2008 | NY | 505.00 | 231.00 | 116,655.00 |
| A  Rappaport, Jason | 2008 | 2009 | NY | 455.00 | 144.00 | 65,520.00 |
| LC  Friedman, Joshua | | | NY | 455.00 | 10.50 | 4,777.50 |
| LC  Baker, Katrina | 2008 | 2009 | NY | 455.00 | 55.60 | 25,298.00 |
| LC  Snee, Joseph | | | NY | 455.00 | 18.80 | 8,554.00 |
| LC  Oliveira, Juliana | 2006 | 2006 | NY | 395.00 | 23.20 | 9,164.00 |
| LC  Friedman, Joshua | | 2010 | NY | 390.00 | 38.30 | 14,937.00 |
| A  Guttmann, Mindi | 2009 | | NY | 390.00 | 5.30 | 2,067.00 |
| LC  Snee, Joseph | | | NY | 390.00 | 50.20 | 19,578.00 |
| LC  Nick, Andrew | 2009 | 2010 | NY | 390.00 | 219.20 | 85,488.00 |
| LC  Wong, Anita | | | NY | 390.00 | 88.10 | 34,359.00 |
| LC  Wolf, Benjamin | | | | 390.00 | 2.50 | 975.00 |
| PP  Chouprouta, Andrea | | | | 345.10 | 343.10 | 99,499.00 |
| PP  Makinde, Michael | | | | 290.00 | 134.00 | 38,860.00 |
| PP  Wierman, Lauren | | | | 290.00 | 71.10 | 20,619.00 |

## New York regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Kramer Levin Naftalis & Frankel LLP (cont.)** | | | | | | | |
| PP Chalkin, Rebecca | | | | $ 280.00 | 7.20 | $ | 2,016.00 |
| PP Cipolla, Santo | | | | 275.00 | 26.40 | | 7,260.00 |
| PP Reid, Denise | | | | 275.00 | 10.00 | | 2,750.00 |
| PP Reid, Denise | | | | 275.00 | 20.80 | | 5,720.00 |
| PP Baidinger, Laurie | | | | 275.00 | 23.00 | | 6,325.00 |
| PP Bain, Roland | | | | 275.00 | 41.80 | | 11,495.00 |
| PP Cipolla, Santo | | | | 275.00 | 10.80 | | 2,970.00 |
| PP Almeda, Dominador | | | | 275.00 | 0.30 | | 82.50 |
| PP Owiecek, Amy | | | | 270.00 | 18.80 | | 5,076.00 |
| PP Owiecek, Amy | | | | 270.00 | 8.30 | | 2,241.00 |
| PP Tred, Marina | | | | 265.00 | 12.80 | | 3,392.00 |
| PP Malyckas, Caren | | | | 265.00 | 2.10 | | 556.50 |
| PP Krabil, Derek | | | | 260.00 | 72.30 | | 18,798.00 |
| PP Ng, Michael | | | | 260.00 | 2.50 | | 650.00 |
| TOTAL | | | | | 7,608.10 | $ | 4,583,511.50 |
| | | | | | | | |
| **Latham & Watkins LLP (NY)** | | | | | | | |
| C Langer, David | 1989 | 1989 | NY | 825.00 | 42.80 | | 35,310.00 |
| P Aiwang, Melissa | 1998 | 1998 | NY | 825.00 | 1.00 | | 825.00 |
| A Godfrey, Adam | 2007 | 2007 | NY | 575.00 | 16.40 | | 9,430.00 |
| A Collins, Davon | 2008 | 2008 | NY | 555.00 | 35.30 | | 19,415.00 |
| A Giblin, Thomas | 2007 | 2010 | NY | 435.00 | 1.40 | | 609.00 |
| TOTAL | | | | | 96.90 | $ | 65,589.00 |
| | | | | | | | |
| **McDermott, Will & Emery LLP (NY)** | | | | | | | |
| P Messina, Michael | 1987 | 1988 | NY | 630.00 | 44.25 | | 27,877.50 |
| PP Mullenax, Lorna | | | | 335.00 | 2.00 | | 670.00 |
| PP Brighthaupt, Marion | | | | 235.00 | 49.75 | | 11,691.25 |
| PP Cone, Fatima | | | | 235.00 | 9.25 | | 2,173.75 |
| PP Sawyer, Rachel | | | | 210.00 | 1.75 | | 367.50 |
| PP Nguyen, Lydia | | | | 175.00 | 3.00 | | 525.00 |
| PP Maramba, Katrina | | | | 165.00 | 6.50 | | 1,072.50 |
| PP Adkins, Kayla | | | | 165.00 | 6.25 | | 1,031.25 |
| PA Frank, Stacy | | | | 160.00 | 1.25 | | 200.00 |
| TOTAL | | | | | 124.00 | $ | 45,608.75 |

U.S.B.C., New York Southern
*Saint Vincents Catholic Medical Centers 05-14945*

From the fee application covering
July 01, 2010 through September 30, 2010

NLJ Ranking: 127
Firm Size: 344

U.S.B.C., Delaware
*NEC Holdings Corp., et al., 10-11890 (PJW)*

From the fee application covering
September 1, 2010 through September 30, 2010

NLJ Ranking: 5
Firm Size: 2008

U.S.B.C., Delaware
*American Safety Razor Company, LLC, et al. 10-12351 (MFW)*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 23
Firm Size: 928

## New York regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Milbank Tweed Hadley & McCloy LLP (NY)** | | | | | | | U.S.B.C., Delaware<br>*Claim Jumper Restaurants, LLC et al., 10-12819 (KG)* |
| P  Bellucci, Michael | 1994 | 1994 | NY | 925.00 | 8.20 | 7,585.00 | |
| OC  Hanson, Jane | 1984 | 1984 | NY | 870.00 | 59.70 | 51,939.00 | From the fee application covering<br>October 1, 2010 through October 31, 2010 |
| A  Levine, David | 2002 | 2002 | NY | 699.00 | 26.60 | 18,487.00 | |
| A  Santoro, Thomas | 2009 | 2009 | NY | 525.00 | 69.30 | 36,382.50 | NLJ Ranking: 70 |
| A  Gibson, Craig | 2010 | 2010 | NY | 450.00 | 18.30 | 8,235.00 | Firm Size: 551 |
| LA  Cosentina, Richard | | | | 275.00 | 0.50 | 137.50 | |
| LA  Green, Grace | | | | 215.00 | 4.90 | 1,053.50 | |
| LA  Traylor, Robin | | | | 205.00 | 0.20 | 41.00 | |
| LA  Butters, Paul | | | | 185.00 | 1.50 | 277.50 | |
| LA  Trainor, Andrew | | | | 185.00 | 0.90 | 166.50 | |
| LA  Nasisian, Ani | | | | 185.00 | 0.30 | 55.50 | |
| LA  Birney, Walsha | | | | 175.00 | 0.50 | 87.50 | |
| TOTAL | | | | | 190.90 | $  124,447.50 | |
| | | | | | | | |
| **Morgan Lewis & Bockius, LLP** | | | | | | | U.S.B.C., Texas Western<br>*Bosque Power Company, LLC 10-60348* |
| P  Herman, Neil | 1985 | 1986 | NY | 750.00 | 0.90 | 675.00 | |
| A  Scannell, Robert | 2006 | 2006 | NY | 445.00 | 8.80 | 3,916.00 | From the fee application covering<br>October 1, 2010 through October 31, 2010 |
| PP  Rausome, Kim | | | | 220.00 | 5.30 | 1,166.00 | |
| TOTAL | | | | | 15.00 | $  5,757.00 | NLJ Ranking: 14<br>Firm Size: 1206 |
| | | | | | | | |
| **Morrison & Foerster LLP** | | | | | | | U.S.B.C., Delaware<br>*Caribbean Petroleum Corp., et al 10-12553 (KG)* |
| P  Feldman, Stephen | 1973 | 1982 | NY | 945.00 | 1.50 | 1,417.50 | |
| P  Nashelsky, Larren | 1991 | 1992 | NY | 900.00 | 63.70 | 57,330.00 | From the fee application covering<br>October 1, 2010 through October 31, 2010 |
| P  Marinuzzi, Lorenzo | 1996 | 1997 | NY | 750.00 | 31.10 | 23,325.00 | |
| P  Dopsch, Peter | 1987 | 1987 | NY | 730.00 | 10.80 | 7,884.00 | NLJ Ranking: 21 |
| A  Hernandez-Mayoral, Rafael | 1988 | 1988 | NY | 650.00 | 43.80 | 28,470.00 | Firm Size: 1004 |
| A  Goren, Todd M. | 2003 | 2003 | NY | 625.00 | 34.80 | 21,750.00 | |
| A  Freimuth, Renee | 2005 | 2005 | NY | 590.00 | 72.70 | 42,893.00 | |
| A  Hiensch, Kristin | 2007 | 2007 | NY | 525.00 | 60.20 | 31,605.00 | |
| A  Cameron, Danusia | 2008 | 2008 | NY | 495.00 | 29.90 | 14,800.50 | |
| A  Vega, Elisa | 2010 | 2010 | NY | 370.00 | 36.80 | 13,616.00 | |
| PP  Chan, David | | | | 245.00 | 1.50 | 367.50 | |
| PP  Guido, Laura | | | | 230.00 | 19.40 | 4,462.00 | |
| PP  Riley, Robin | | | | 225.00 | 1.50 | 337.50 | |
| PP  Susoyev, Steve | | | | 200.00 | 0.30 | 60.00 | |
| PP  Keaton, Douglas | | | | 195.00 | 24.30 | 4,738.50 | |
| LS  Angulo, Michael | | | | 185.00 | 13.00 | 2,405.00 | |

## New York Regional Report

**Morrison & Foerster LLP (cont.)**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| PP Ray, Laura | | | | $ 180.00 | 0.80 | 144.00 |
| PP Willers, Michael | | | | 180.00 | 0.50 | 90.00 |
| TOTAL | | | | | 446.60 | $ 255,695.50 |

U.S.B.C., Delaware
*Caribbean Petroleum Corp., et al 10-12553 (KG)*

From the fee application covering
October 01, 2010 through October 31, 2010

NLJ Ranking: 21
Firm Size: 1004

**Paul Hastings Janofsky & Walker LLP**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Despins, Luc | 1986 | 1986 | NY | 985.00 | 28.50 | 28,072.50 |
| P Short, Andrew | 1986 | 1986 | NY | 930.00 | 0.60 | 558.00 |
| P Logue, Kevin | 1985 | 1985 | NY | 915.00 | 0.10 | 91.50 |
| P Molen, Chris | 1977 | 1977 | NY | 895.00 | 0.80 | 716.00 |
| P Jospin, Walter | 1983 | 1983 | NY | 815.00 | 6.40 | 5,216.00 |
| C Winter, Robert | 1997 | 1997 | NY | 805.00 | 74.40 | 59,892.00 |
| C Traxler, Katherine | 1990 | 1990 | NY | 715.00 | 0.70 | 500.50 |
| AT Disher, Jeffrey | 2001 | 2001 | NY | 680.00 | 76.90 | 52,292.00 |
| AT Wilding, Matt | 2005 | 2005 | NY | 670.00 | 9.80 | 6,566.00 |
| AT Graham, Tamara | 2006 | 2006 | NY | 600.00 | 16.40 | 9,840.00 |
| AT Smith, Adrienne | 2007 | 2007 | NY | 540.00 | 7.30 | 3,942.00 |
| AT Hughes, Daniel | 2009 | 2009 | NY | 525.00 | 23.00 | 12,075.00 |
| AT Kanian, Behrouz | 2008 | 2008 | NY | 495.00 | 1.40 | 693.00 |
| AT Forg, Christopher | 2008 | 2008 | NY | 415.00 | 55.70 | 23,115.50 |
| AT Walz, Ellen | 2010 | 2010 | NY | 400.00 | 6.30 | 2,520.00 |
| AT Merritt, Maria | 2009 | 2009 | NY | 395.00 | 0.40 | 158.00 |
| PP Gibson, Dane | | | | 310.00 | 10.60 | 3,286.00 |
| TK Natividad, Lito | | | | 240.00 | 3.80 | 912.00 |
| TOTAL | | | | | 323.10 | $ 210,446.00 |

U.S.B.C., Delaware
*Abitibibowater Inc., et al 09-11296*

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 25
Firm Size: 924

**Paul Weiss Rifkind Wharton & Garrison LLP**

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| P Saiferstein, Jeffrey | 1989 | 1989 | NY | 925.00 | 84.20 | 77,885.00 |
| P Cornish, Kelley | 1983 | 1984 | NY | 925.00 | 176.30 | 163,077.50 |
| P Iverson, Toby | 1975 | 1977 | NY | 925.00 | 45.30 | 41,902.50 |
| P Maynard, Edwin | 1984 | 1985 | NY | 925.00 | 5.40 | 4,995.00 |
| P Synnott, Aidan | 1989 | 1989 | NY | 925.00 | 4.00 | 3,700.00 |
| P Fleder, Robert | 1973 | 1973 | NY | 925.00 | 3.90 | 3,607.50 |
| P Rothenberg, Peter | 1964 | 1964 | NY | 925.00 | 73.20 | 67,710.00 |
| P Silverman, Moses | 1973 | 1973 | NY | 925.00 | 97.10 | 89,817.50 |
| P Wee, Lawrence | 1995 | 1995 | NY | 910.00 | 43.10 | 39,221.00 |
| P Deckelbaum, Ariel | 1998 | 1999 | NY | 870.00 | 4.10 | 3,567.00 |

U.S.B.C., Delaware
*Abitibibowater Inc., et al 09-11296*

From the fee application covering
August 1, 2010 through August 31, 2010

NLJ Ranking: 45
Firm Size: 761

# New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Paul Weiss Rifkind Wharton & Garrison LLP (cont.)** | | | | | | |
| P. Wildznicric, Lawrence | 1995 | 1996 | NY | $ 850.00 | 29.20 | $ 24,820.00 |
| P. Eaton, Alice | 1999 | 2000 | NY | 795.00 | 163.20 | 129,744.00 |
| C. Barber, Philip | 1981 | 1981 | NY | 750.00 | 9.50 | 7,125.00 |
| C. O'Brien, William | 1981 | 1981 | NY | 750.00 | 4.30 | 3,225.00 |
| C. Grader, Scott | 1983 | 1983 | NY | 750.00 | 100.70 | 75,525.00 |
| C. Malsujuh, Didier | 1976 | 1976 | NY | 750.00 | 1.60 | 1,200.00 |
| C. Toberi, Claudia | 1999 | 2002 | NY | 715.00 | 224.20 | 160,303.00 |
| A. Mi, Francis | 1995 | 1996 | NY | 715.00 | 39.00 | 27,885.00 |
| A. Murphy, Erin | 2001 | 2001 | NY | 675.00 | 4.50 | 3,037.50 |
| A. Koevary, Jonathan | 2005 | 2005 | NY | 620.00 | 55.40 | 34,348.00 |
| A. Weintraub, Philip | 2007 | 2007 | NY | 590.00 | 34.50 | 20,355.00 |
| A. McDonough, Krista | 2005 | 2005 | NY | 590.00 | 3.60 | 2,124.00 |
| A. Friedman, Allison | 2008 | 2008 | NY | 568.00 | 63.80 | 36,047.00 |
| A. Giovancola, Anouck | 2007 | 2007 | NY | 565.00 | 96.25 | 54,381.25 |
| A. Grigoryev, Stanislav | 2006 | 2006 | NY | 565.00 | 22.20 | 12,543.00 |
| A. Shumejda, Lauren | 2008 | 2008 | NY | 565.00 | 129.40 | 73,111.00 |
| A. Adlerstein, Jacob | 2009 | 2009 | NY | 535.00 | 112.40 | 60,134.00 |
| A. Hensley, Judy | 2007 | 2007 | NY | 535.00 | 49.40 | 26,429.00 |
| A. Byon, Youjung | 2009 | 2009 | NY | 475.00 | 4.20 | 1,995.00 |
| A. Hepner, Lee | 2009 | 2009 | NY | 475.00 | 46.60 | 22,135.00 |
| A. Wahl, Katharine | 2009 | 2009 | NY | 475.00 | 4.90 | 2,327.50 |
| A. Kasliel, Jacob | 2009 | 2009 | NY | 475.00 | 36.40 | 17,290.00 |
| A. Zellun, Karen | 2010 | 2010 | NY | 395.00 | 162.00 | 63,990.00 |
| A. Eisenberg, Lisa Krausz | 2009 | 2009 | NY | 395.00 | 62.00 | 24,645.50 |
| PP Monzione, Joseph | | | | 235.00 | 9.30 | 2,185.50 |
| PP Contiffe, Ronald | | | | 195.00 | 3.80 | 741.00 |
| PP Milch, Craig | | | | 195.00 | 12.90 | 2,515.50 |
| PP Somerville, Thomas | | | | 195.00 | 5.20 | 1,014.00 |
| PP Malavenpou, Neesha | | | | 195.00 | 10.90 | 2,125.50 |
| PP Filer, Brooke | | | | 195.00 | 28.40 | 5,538.00 |
| **TOTAL** | | | | | 2,067.25 | $ 1,384,522.25 |
| | | | | | | |
| **Quinn Emanuel Urquhart & Sullivan, LLP (NY)** | | | | | | |
| P. Kirpatam, Susheel | 1995 | 1995 | NY | 860.00 | 14.70 | 12,642.00 |
| A. Firestone, Benjamin | 2005 | 2005 | NY | 550.00 | 149.40 | 82,170.00 |
| A. Scherling, Katherine | 2003 | 2003 | NY | 420.00 | 252.90 | 106,218.00 |
| A. Benner, Jeffrey | 2009 | 2009 | NY | 390.00 | 23.30 | 9,087.00 |
| AT Clark, Christopher | | | | 320.00 | 8.80 | 2,816.00 |
| LC Newman, David | | | | 310.00 | 6.90 | 2,139.00 |
| MC Nelson, Roy | | | | 295.00 | 0.80 | 238.00 |
| **TOTAL** | | | | | 456.80 | $ 215,308.00 |

U.S.B.C., Delaware
*Abitibibowater Inc., et al 09-11296*

From the fee application covering
August 01, 2010 through August 31, 2010

NLJ Ranking: 45
Firm Size: 761

U.S.B.C., New York Southern
*Fairpoint Communications, Inc., et al, 09-16335 (BRL)*

From the fee application covering
May 1, 2010 through August 31, 2010

NLJ Ranking: 87
Firm Size: 489

# New York Regional Report

By Region, By Firm

U.S.B.C., New York Southern
Truro USA LLC, et al. 10-13513 (A./G)

From the fee application covering
October 1, 2010 through October 31, 2010

NLJ Ranking: 34
Firm Size: 814

U.S.B.C., New York Southern
CIT Group Inc 09-16565-reg

From the fee application covering
November 1, 2009 through December 10, 2009

NLJ Ranking: 6
Firm Size: 1888

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| **Simpson Thacher & Bartlett LLP (NY)** | | | | | | |
| P Gorrie, Euan | 1989 | 1989 | NY | 980.00 | 41.20 | 40,376.00 |
| P Symons, Ryerson | 1994 | 1994 | NY | 960.00 | 2.70 | 2,592.00 |
| A Hipsher, Andrea | 1990 | 1990 | NY | 730.00 | 3.60 | 2,628.00 |
| A Knight, Anne | 2006 | 2005 | NY | 680.00 | 0.60 | 408.00 |
| A Cottle, Clare | 2006 | 2006 | NY | 655.00 | 53.90 | 35,304.50 |
| TOTAL | | | | | 102.00 | $ 81,308.50 |
| | | | | | | |
| **Skadden, Arps, Slate, Meagher & Flom LLP (NY)** | | | | | | |
| P Neckles, Peter | 1987 | 1987 | NY | 995.00 | 6.40 | 6,368.00 |
| P Hayman, Linda | 1979 | 1982 | NY | 995.00 | 261.50 | 260,192.50 |
| P McGarry, Martha | 1977 | 1978 | NY | 995.00 | 27.10 | 26,964.50 |
| P Mirnoe, J., Gregory | 1975 | 1976 | NY | 995.00 | 4.50 | 4,477.50 |
| P Osborn, John | 1975 | 1980 | NY | 995.00 | 22.80 | 22,686.00 |
| P Solomon, Mitchell | 1979 | 1980 | NY | 995.00 | 208.80 | 207,756.00 |
| P Reynolds, Timothy | 1980 | 1981 | NY | 945.00 | 28.00 | 26,460.00 |
| P Ward, Sarah | 1987 | 1987 | NY | 945.00 | 155.10 | 146,569.50 |
| P Wright, J., Kenneth | 1989 | 1990 | NY | 945.00 | 36.90 | 34,870.50 |
| P Marafioti, Kayelyn | 1979 | 1980 | NY | 945.00 | 6.60 | 6,293.50 |
| P Attanas, Richard | 1995 | 1995 | NY | 945.00 | 64.00 | 60,480.00 |
| P St. Clair, J. Gregory | 1990 | 1990 | NY | 895.00 | 218.90 | 195,915.50 |
| P McDermott, Mark | 1991 | 1991 | NY | 875.00 | 1.10 | 962.50 |
| C Nicolini, Andrea | 1998 | 1999 | NY | 825.00 | 78.90 | 65,092.50 |
| C Askelrod-Iroh, Michele | 1990 | 1991 | NY | 775.00 | 86.60 | 67,115.00 |
| C Bethov, Andrew | 1997 | 1998 | NY | 775.00 | 219.50 | 170,112.50 |
| C Freeman, Berit | 1980 | 1991 | NY | 775.00 | 53.60 | 41,540.00 |
| C Margolis, Alexandra | 1985 | 1986 | NY | 775.00 | 227.60 | 176,390.00 |
| C Coury, Steven | 1999 | 2000 | NY | 725.00 | 5.00 | 3,625.00 |
| A Strong, Glen | 1987 | 1987 | NY | 680.00 | 120.80 | 82,144.00 |
| A Elborn, Shana | 2002 | 2002 | NY | 680.00 | 52.60 | 35,768.00 |
| A Lim, Glen | 2004 | 2004 | NY | 680.00 | 136.30 | 92,684.00 |
| A Stroud, Shane | 2002 | 2002 | NY | 680.00 | 12.50 | 8,500.00 |
| A Lubarsky, Jessica | 2004 | 2004 | NY | 665.00 | 81.90 | 54,463.50 |
| A Josh, Mahesh | 2004 | 2004 | NY | 665.00 | 78.30 | 52,069.50 |
| A Michael, Justin | 2004 | 2004 | NY | 665.00 | 6.10 | 4,056.50 |
| A Fabin, Matthew | 2004 | 2004 | NY | 665.00 | 14.80 | 9,842.00 |
| A Cho, Bryan | 2005 | 2005 | NY | 625.00 | 109.10 | 68,187.50 |
| A Hennessey, Peter | 2005 | 2005 | NY | 625.00 | 143.50 | 89,687.50 |
| A Kaye, Raquelle | 2006 | 2006 | NY | 595.00 | 103.40 | 61,523.00 |
| A Eisner, Imri | 2006 | 2006 | NY | 595.00 | 127.70 | 75,981.50 |
| A Putter, Jason | 2007 | 2007 | NY | 540.00 | 19.10 | 10,314.00 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP (NY) (cont.) | | | | | | |
| A  Krause, Brian | 2006 | 2006 | NY | $ 540.00 | 107.30 | $  57,942.00 |
| A  O'Connell, Elise | 2007 | 2007 | NY | 540.00 | 22.00 | 11,880.00 |
| A  Ching, Kenneth | 2007 | 2007 | NY | 495.00 | 22.50 | 11,137.50 |
| A  Hudson, Evan | 2008 | 2008 | NY | 495.00 | 52.20 | 25,839.00 |
| A  Katz, David | 2008 | 2008 | NY | 495.00 | 113.10 | 55,984.50 |
| A  Tianis, Melissa | 2007 | 2007 | NY | 495.00 | 64.00 | 31,680.00 |
| A  Schreiner, Benjamin | 2009 | 2009 | NY | 460.00 | 67.40 | 31,004.00 |
| A  Sievertsen, Eric | 2009 | 2009 | NY | 460.00 | 14.10 | 6,486.00 |
| A  Okike, Christine | 2009 | 2009 | NY | 460.00 | 10.50 | 4,830.00 |
| A  Hofer, Jonathan | 2009 | 2009 | NY | 460.00 | 17.30 | 7,958.00 |
| A  Abrams, Jacob | 2008 | 2009 | NY | 460.00 | 121.90 | 56,074.00 |
| A  Chakrabarti, Monami | 2009 | 2009 | NY | 460.00 | 18.60 | 8,556.00 |
| A  Felfe, Tess | 2009 | 2009 | NY | 460.00 | 274.50 | 126,270.00 |
| A  Kennedy, Tom | | | | 460.00 | 10.10 | 4,646.00 |
| PP  Nulty Doody, Carol | | | | 360.00 | 22.00 | 7,920.00 |
| PP  Morse, Daniel | | | | 295.00 | 4.20 | 1,239.00 |
| LA  Campana, Mark | | | | 295.00 | 265.90 | 78,440.50 |
| LA  Barnes, David | | | | 295.00 | 76.30 | 22,508.50 |
| PP  Nowicki, John | | | | 295.00 | 29.20 | 8,614.00 |
| PP  LaManna, Wendy | | | | 295.00 | 19.40 | 5,723.00 |
| PP  Ellerson, Martha | | | | 295.00 | 83.60 | 24,662.00 |
| PP  Zallin, Robert | | | | 295.00 | 9.60 | 2,832.00 |
| PP  Slater, Janet | | | | 295.00 | 4.50 | 1,327.50 |
| PP  Murphy, John | | | | 295.00 | 18.90 | 5,575.50 |
| PP  Buckley, Lynn | | | | 260.00 | 12.20 | 3,172.00 |
| PP  Hunt, Shelley-Ann | | | | 255.00 | 0.20 | 51.00 |
| PP  Melchel, Eckart | | | | 255.00 | 17.50 | 4,462.50 |
| PP  MacDonald, heather | | | | 220.00 | 4.40 | 968.00 |
| PP  Schadelheim, David | | | | 220.00 | 85.40 | 18,788.00 |
| PP  McDermott, Brian | | | | 220.00 | 127.20 | 27,984.00 |
| PP  Boyshow, Buzz | | | | 220.00 | 7.70 | 1,694.00 |
| PP  Jahn, C. James | | | | 220.00 | 10.90 | 2,398.00 |
| PP  Lewis, Tracey | | | | 220.00 | 6.10 | 1,342.00 |
| PP  Hodroot, Jennifer | | | | 220.00 | 5.90 | 1,298.00 |
| PP  Strain, Caitlin | | | | 175.00 | 63.90 | 11,182.50 |
| PP  Aybar, Joanna | | | | 115.00 | 40.00 | 4,600.00 |
| PP  Hauck, Laura | | | | 115.00 | 4.80 | 552.00 |
| PP  Odom, Lauren | | | | 115.00 | 47.70 | 5,485.50 |
| PP  Francis, Lisa | | | | 110.00 | 36.10 | 3,971.00 |
| PP  Lustik, Kevin | | | | 110.00 | 15.10 | 1,661.00 |
| PP  Melendez, Luis | | | | 90.00 | 62.90 | 5,661.00 |
| PP  Roman, Joseph | | | | 80.00 | 29.10 | 2,328.00 |
| TOTAL | | | | | 4,745.50 | $  2,866,046.50 |

U.S.B.C., New York Southern
CIT Group Inc 09-16565-reg

From the fee application covering
November 01, 2009 through December 10, 2009

NLJ Ranking: 6
Firm Size: 1888

## New York Regional Report

By Region, By Firm

U.S.B.C., New York Southern
*CIT Group Inc 09-16565-reg*

From the fee application covering
November 1, 2009 through December 10, 2009

NLJ Ranking: 41
Firm Size: 772

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|
| Sullivan & Cromwell LLP | | | | | | |
| P. Cohen, H. Rodgin | 1971 | 1971 | NY | 965.00 | 11.80 | 11,387.00 |
| P. Mead, John | 1978 | 1978 | NY | 950.00 | 35.90 | 34,105.00 |
| P. Wiseman, Michael | 1978 | 1978 | NY | 950.00 | 0.30 | 285.00 |
| P. Harms, David | 1985 | 1985 | NY | 950.00 | 12.80 | 12,160.00 |
| P. Feldstein, Hydee | 1982 | 1982 | NY | 950.00 | 9.20 | 8,740.00 |
| OC. Kroener, William | 1972 | 1972 | NY | 950.00 | 0.50 | 475.00 |
| P. Clayton, Jay | 1994 | 1994 | NY | 925.00 | 0.50 | 462.50 |
| P. Trevino, Marc | 1995 | 1995 | NY | 925.00 | 16.10 | 14,892.50 |
| P. Diederich, Andrew | 1997 | 1997 | NY | 900.00 | 44.70 | 40,230.00 |
| C. Escue, Michael | 1999 | 1999 | NY | 875.00 | 0.30 | 262.50 |
| P. Orms, Camille | 2001 | 2001 | NY | 850.00 | 15.50 | 13,175.00 |
| C. Farris, William | 1979 | 1979 | NY | 845.00 | 12.90 | 10,900.50 |
| C. Baer, Andrew | 1995 | 1995 | NY | 845.00 | 16.10 | 13,604.50 |
| C. Goldberg, Wendy | 2002 | 2002 | NY | 845.00 | 0.30 | 253.50 |
| A. Coccaro, Rebecca | 2000 | 2000 | NY | 845.00 | 1.10 | 929.50 |
| A. Patel, Henrik | 2002 | 2002 | NY | 725.00 | 47.70 | 34,582.50 |
| A. Schneiderman, Mark | 2006 | 2006 | NY | 665.00 | 0.30 | 199.50 |
| A. Steinbauer, Adam | 2007 | 2007 | NY | 620.00 | 29.60 | 18,352.00 |
| A. Atakan, Ayse Demirel | 2008 | 2008 | NY | 545.00 | 15.80 | 8,611.00 |
| A. Sofen, Adam | 2009 | 2009 | NY | 545.00 | 10.80 | 5,886.00 |
| TK. Robinson, Kenneth | | | | 290.00 | 19.50 | 5,655.00 |
| TK. Council, Kimberly | | | | 290.00 | 0.30 | 87.00 |
| TK. Nolan, Brian | | | | 290.00 | 0.20 | 58.00 |
| TK. Noller, Denise | | | | 290.00 | 0.50 | 145.00 |
| TK. Redmond, Lucy | | | | 290.00 | 0.50 | 145.00 |
| TK. Rosenthal, Nina | | | | 290.00 | 8.60 | 2,494.00 |
| TK. Seeger, Evelyn | | | | 290.00 | 0.50 | 145.00 |
| TK. Timmons, Penny | | | | 290.00 | 0.80 | 232.00 |
| TK. Tully, Teresa | | | | 290.00 | 0.50 | 145.00 |
| TK. Khal, Paul | | | | 275.00 | 7.00 | 1,925.00 |
| TK. Gibbs, Christina | | | | 245.00 | 5.50 | 1,347.50 |
| TK. Horne, David | | | | 245.00 | 2.50 | 612.50 |
| TK. Desir, Sadel | | | | 110.00 | 1.50 | 165.00 |
| TOTAL | | | | | 330.10 | $ 242,649.50 |

## New York Regional Report

| FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Weil, Gotshal & Manges LLP (NY)** | | | | | | | |
| P Walsh, Michael | 1977 | 1977 | NY | 990.00 | 43.70 | 43,263.00 | U.S.B.C., Delaware |
| P Miller, Rodney D. | 1993 | 1993 | NY | 885.00 | 23.80 | 21,063.00 | *Simmons Bedding Company et al 09-14037 (MFW)* |
| P Sontag, Scott M. | 1997 | 1998 | NY | 780.00 | 9.40 | 7,332.00 | |
| P Kasinetz, Alan R | 1982 | 1982 | NY | 640.00 | 5.50 | 3,520.00 | From the fee application covering |
| A Lee, Suzanne | 2007 | 2005 | NY | 595.00 | 52.30 | 31,118.50 | November 16, 2009 through January 20, 2010 |
| A Klein, Aaron | 2006 | 2006 | NY | 595.00 | 32.20 | 19,159.00 | |
| A Kim, Jae | 2006 | 2006 | NY | 500.00 | 17.10 | 8,550.00 | NLJ Ranking: 15 |
| TOTAL | | | | | 184.00 | $ 134,005.50 | Firm Size: 1193 |
| | | | | | | | |
| **Willkie Farr & Gallagher LLP** | | | | | | | |
| P Cognetti, Mark | 1999 | 1999 | NY | 730.00 | 2.00 | 1,460.00 | U.S.B.C., Delaware |
| P McLaughlin, Terence | 1997 | 1997 | NY | 730.00 | 1.70 | 1,241.00 | *Spheris Inc., et al, 10-10352 (KG)* |
| P Peters, Christopher J. | 1997 | 1998 | NY | 730.00 | 0.30 | 219.00 | |
| A Clancy, Jeffrey B. | 2001 | 2001 | NY | 685.00 | 0.80 | 548.00 | From the fee application covering |
| A Jones, Shaunna D. | 2003 | 2004 | NY | 675.00 | 8.60 | 5,805.00 | September 1, 2010 through September 30, 2010 |
| A Calabrese, Katie | 2007 | 2007 | NY | 555.00 | 0.20 | 111.00 | |
| A Fertman, Jared | 2007 | 2007 | NY | 555.00 | 6.10 | 3,385.50 | NLJ Ranking: 64 |
| A Horowitz, Elizabeth | 2007 | 2007 | NY | 555.00 | 12.90 | 7,159.50 | Firm Size: 622 |
| A Ladd, Delano | 2009 | 2009 | NY | 480.00 | 0.50 | 240.00 | |
| A Keenan, Neil | 2010 | 2010 | NY | 390.00 | 24.20 | 9,438.00 | |
| LC Gabriel, Christopher | 2010 | 2010 | NY | 390.00 | 5.80 | 2,262.00 | |
| LA Ambeault, Allison R. | | | | 240.00 | 2.80 | 672.00 | |
| LA Casbarro, Corey | | | | 170.00 | 8.40 | 1,428.00 | |
| TOTAL | | | | | 74.30 | $ 33,969.00 | |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 12, NUMBER 3

December 2010

## BY BILLING RATE

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Moore, Robert J. | Milbank Tweed Hadley & McCloy LLP (CA) | 1977 | 1977 | CA | $1,025.00 | 132.50 | $ 135,812.50 |
| P | Sullivan, Peter | Gibson Dunn & Crutcher, LLP (CA) | 1980 | 1981 | CA | 1,014.00 | 17.40 | 17,643.60 |
| P | Gamba, David | Milbank Tweed Hadley & McCloy LLP (CA) | 1992 | 1992 | CA | 925.00 | 37.40 | 34,595.00 |
| P | Goldbart, Brett | Milbank Tweed Hadley & McCloy LLP (CA) | 1988 | 1988 | CA | 875.00 | 29.00 | 25,375.00 |
| P | Pomerantz, Jeffrey | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1989 | CA | 775.00 | 24.80 | 19,220.00 |
| OC | Morris, Michael | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 760.00 | 45.20 | 34,352.00 |
| P | Goldrich, Stanley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1980 | CA | 750.00 | 4.40 | 3,300.00 |
| C | Caine, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1983 | CA | 750.00 | 2.60 | 1,950.00 |
| P | Natsatir, Iain | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1990 | CA | 725.00 | 24.80 | 17,980.00 |
| OC | Karlov, Leah | Milbank Tweed Hadley & McCloy LLP (CA) | 2001 | 2001 | CA | 725.00 | 1.80 | 1,305.00 |
| MCO | Gerger, Richard | Hennigan Bennett & Dorman LLP | | | | 705.00 | 0.70 | 493.50 |
| A | Maghakian, Haig | Milbank Tweed Hadley & McCloy LLP (CA) | 2002 | 2002 | CA | 695.00 | 181.50 | 126,142.50 |
| A | Neufeld, Fred | Milbank Tweed Hadley & McCloy LLP (CA) | 1990 | 1990 | CA | 695.00 | 12.00 | 8,340.00 |
| P | Irving, Jeanne E. | Hennigan Bennett & Dorman LLP | 1978 | 1978 | CA | 680.00 | 72.10 | 49,028.00 |
| P | Olson, Steven J | O'Melveny & Myers LLP (CA) | 1995 | 1995 | CA | 630.00 | 4.20 | 2,646.00 |
| A | Bloom, Chloe | Milbank Tweed Hadley & McCloy LLP (CA) | 2008 | 2008 | CA | 625.00 | 15.30 | 9,562.50 |
| P | Ballard, Shawna | Hennigan Bennett & Dorman LLP | 1991 | 1991 | CA | 615.00 | 79.30 | 48,769.50 |
| A | Pak, Christa Chan | Milbank Tweed Hadley & McCloy LLP (CA) | 2006 | 2006 | CA | 600.00 | 99.60 | 59,760.00 |
| A | Sager, Shira | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 591.65 | 569.00 | 336,648.85 |
| A | Kraus, Solinaz | Gibson Dunn & Crutcher, LLP (CA) | 2002 | 2002 | CA | 580.54 | 223.60 | 129,808.74 |
| A | Vora, Samir | Milbank Tweed Hadley & McCloy LLP (CA) | 2007 | 2007 | CA | 575.00 | 2.50 | 1,437.50 |
| OC | Kim, Jonathan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 575.00 | 1.90 | 1,092.50 |
| A | Bagnall, George | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 555.00 | 2.90 | 1,609.50 |
| A | Saenam, Jane | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 525.00 | 121.70 | 63,892.50 |
| A | Gurule, Julian | Milbank Tweed Hadley & McCloy LLP (CA) | 2007 | 2007 | CA | 525.00 | 102.10 | 53,602.50 |
| P | Morse, Joshua | Hennigan Bennett & Dorman LLP | 2000 | 2000 | CA | 525.00 | 5.40 | 2,835.00 |
| A | Ford, Justin | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 525.00 | 2.60 | 1,365.00 |
| A | Heinrichs, Michael | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 525.00 | 0.20 | 105.00 |
| OC | Ramseyer, William | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1980 | CA | 515.00 | 4.80 | 2,472.00 |
| A | Brown, Deana | Milbank Tweed Hadley & McCloy LLP (CA) | 2009 | 2009 | CA | 450.00 | 20.30 | 9,135.00 |
| A | Schniederjan, Michael | Hennigan Bennett & Dorman LLP | 2004 | 2004 | CA | 395.00 | 67.80 | 26,781.00 |
| OC | Wolf, Jason R. | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 395.00 | 3.80 | 1,501.00 |
| P | Bach--Krlla, Peter | Gibson Dunn & Crutcher, LLP (CA) | 2008 | 2009 | CA | 382.20 | 226.90 | 86,721.18 |
| A | Ross, David | Hennigan Bennett & Dorman LLP | 2006 | 2008 | CA | 370.00 | 13.30 | 4,921.00 |
| A | Stryn, Alex | Hennigan Bennett & Dorman LLP | 2008 | 2008 | CA | 350.00 | 51.90 | 18,165.00 |
| PP | Talab, Lynn | O'Melveny & Myers LLP (CA) | | | | 310.00 | 2.50 | 775.00 |
| PP | Santos, Celestino | Hennigan Bennett & Dorman LLP | | | | 220.00 | 42.00 | 9,240.00 |
| LS | White, Jonathan | Hennigan Bennett & Dorman LLP | | | | 210.00 | 35.70 | 7,497.00 |
| PP | Stueck, Julie | Hennigan Bennett & Dorman LLP | | | | 210.00 | 3.70 | 777.00 |
| PP | Floyd, Kevin | Hennigan Bennett & Dorman LLP | | | | 210.00 | 0.10 | 21.00 |

## California Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Ziady, Melissa | Hennigan Bennett & Dorman LLP | | | | $ 195.00 | 22.20 | $ 4,329.00 |
| LS Perez, Luis | Hennigan Bennett & Dorman LLP | | | | 175.00 | 15.60 | 2,730.00 |
| LS Reed, Robert | Hennigan Bennett & Dorman LLP | | | | 145.00 | 67.70 | 9,816.50 |
| CL Padilla, Luis | Hennigan Bennett & Dorman LLP | | | | 145.00 | 34.50 | 5,002.50 |

## District of Columbia Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Rubin, Blake D. | McDermott, Will & Emery LLP (DC) | 1980 | 1980 | DC | $ 915.00 | 52.90 | $  48,403.50 |
| P | Piper, Philip A. | Jones Day (DC) | 1973 | 1973 | DC | 900.00 | 13.30 | 11,970.00 |
| C | Feldgarden, Robert | McDermott, Will & Emery LLP (DC) | 1996 | 1996 | DC | 835.00 | 0.80 | 668.00 |
| SRP | Conteh, Thomas | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1979 | 1979 | DC | 815.00 | 2.40 | 1,956.00 |
| P | Pavlow, Jean | McDermott, Will & Emery LLP (DC) | 1988 | 1989 | DC | 780.00 | 5.60 | 4,368.00 |
| P | Hobel, Lawrence | Covington & Burling LLP (DC) | 1976 | 1976 | DC | 775.00 | 18.70 | 14,482.50 |
| P | Whiteway, Andrea M. | McDermott, Will & Emery LLP (DC) | 1992 | 1992 | DC | 750.00 | 115.50 | 86,625.00 |
| P | Greenhouse, Robin | McDermott, Will & Emery LLP (DC) | 1984 | 1988 | DC | 730.00 | 0.50 | 365.00 |
| MB | Feore, John | Dow Lohnes PLLC | 1974 | 1975 | DC | 726.00 | 55.10 | 39,947.60 |
| P | Gutierrez, Franca Harris | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 1999 | 1999 | DC | 710.00 | 0.20 | 142.00 |
| P | Wilder, Michael | McDermott, Will & Emery LLP (DC) | 1992 | 1995 | DC | 690.00 | 43.30 | 29,877.00 |
| P | Sottile, James | Zuckerman Spaeder LLP (DC) | 1986 | 1986 | DC | 675.00 | 215.40 | 145,395.00 |
| MB | Logan, John | Dow Lohnes PLLC | 1977 | 1979 | DC | 650.00 | 53.80 | 34,970.00 |
| P | Alberts, Sam | Dickstein Shapiro Morin & Oshinsky LLP | 1992 | 1992 | DC | 650.00 | 19.70 | 12,805.00 |
| MB | Messina, Michael | McDermott, Will & Emery LLP (DC) | 1987 | 1987 | DC | 630.00 | 49.75 | 31,342.50 |
| MB | Swanson, Ann | Dow Lohnes PLLC | 1981 | 1981 | DC | 625.00 | 20.50 | 12,812.50 |
| P | Finkelstein, Jon G. | McDermott, Will & Emery LLP (DC) | 2001 | 2001 | DC | 580.00 | 31.60 | 18,328.00 |
| P | Torrez, P. Andrew | Zuckerman Spaeder LLP (DC) | 1997 | 1997 | DC | 550.00 | 49.70 | 27,335.00 |
| MB | Burrow, Christina | Dow Lohnes PLLC | 1993 | 1994 | DC | 530.00 | 38.50 | 20,405.00 |
| A | Thomas, Ryan C. | Jones Day (DC) | 2000 | 2000 | DC | 525.00 | 5.30 | 2,782.50 |
| A | Evans, Lisa | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2005 | 2005 | DC | 525.00 | 3.50 | 1,837.50 |
| A | Kim, Mary | Dickstein Shapiro Morin & Oshinsky LLP | 2003 | 2004 | DC | 475.00 | 18.50 | 8,787.50 |
| MB | Latek, Kevin | Dow Lohnes PLLC | 1996 | 1997 | DC | 450.00 | 43.20 | 19,440.00 |
| A | Folliard, Robert | Dow Lohnes PLLC | 2005 | 2005 | DC | 450.00 | 21.30 | 9,585.00 |
| MB | Underwald, Suzanne | Dow Lohnes PLLC | 1995 | 1996 | DC | 450.00 | 1.40 | 630.00 |
| MB | Wittenstein, David | Dow Lohnes PLLC | 1981 | 1981 | DC | 450.00 | 0.80 | 360.00 |
| A | Rademacher, Jason | Dow Lohnes PLLC | 2000 | 2000 | DC | 440.00 | 23.50 | 10,340.00 |
| P | Strum, Michael | Wiley Rein LLP | 1987 | 1990 | DC | 440.00 | 4.50 | 1,980.00 |
| A | Khawam, Joseph | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | 2007 | 2007 | DC | 440.00 | 1.80 | 792.00 |
| P | Smith, Robert | Wiley Rein LLP | 1976 | 1979 | DC | 432.00 | 3.20 | 1,382.40 |
| LS | Patterson, Shirela | McDermott, Will & Emery LLP (DC) | | | | 335.00 | 3.50 | 1,172.50 |
| PP | Mullenax, Lorna | McDermott, Will & Emery LLP (DC) | | | | 335.00 | 1.25 | 418.75 |
| A | Chan, Gale E. | McDermott, Will & Emery LLP (DC) | 2008 | 2008 | DC | 320.00 | 58.70 | 18,784.00 |
| A | Blair-Stanek, Andrew | McDermott, Will & Emery LLP (DC) | 2008 | 2009 | DC | 280.00 | 43.70 | 12,236.00 |
| A | Stoller, Kerry | Dow Lohnes PLLC | 2009 | 2010 | DC | 280.00 | 9.70 | 2,716.00 |
| A | Parker, Cole | McDermott, Will & Emery LLP (DC) | 2010 | 2010 | DC | 280.00 | 2.10 | 588.00 |
| PP | Thompson, Yolande | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 275.00 | 2.10 | 577.50 |
| PP | Luongo, Louise | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 270.00 | 2.60 | 702.00 |
| A | Davis, Kristin | Dickstein Shapiro Morin & Oshinsky LLP | 2009 | 2009 | DC | 265.00 | 5.30 | 1,404.50 |
| PP | Starrett, Stephanie | McDermott, Will & Emery LLP (DC) | | | | 255.00 | 1.50 | 382.50 |

## District of Columbia Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| AD Sobezak, AK | Jones Day (DC) | | | | | | |
| TS Kernisan, Serge | McDermott, Will & Emery LLP (DC) | | | | $ 250.00 | 4.70 | $ 1,175.00 |
| PP Medoro, Lisa | Zuckerman Spaeder LLP (DC) | | | | 240.00 | 48.00 | 11,520.00 |
| PP Johnson, Jason | Zuckerman Spaeder LLP (DC) | | | | 240.00 | 16.90 | 4,056.00 |
| PP Brighthaupt, Marion | McDermott, Will & Emery LLP (DC) | | | | 235.00 | 26.25 | 6,168.75 |
| PP Ditzler, Candace | Wilmer Cutler Pickering Hale and Dorr LLP (DC) | | | | 235.00 | 0.20 | 47.00 |
| PP Smith, Tracy | McDermott, Will & Emery LLP (DC) | | | | 210.00 | 2.00 | 420.00 |
| PP Tucker, Tatiana | McDermott, Will & Emery LLP (DC) | | | | 210.00 | 2.00 | 420.00 |
| PP Hodge, Afton | Zuckerman Spaeder LLP (DC) | | | | 175.00 | 4.90 | 857.50 |
| LIB Welham, Monica | Zuckerman Spaeder LLP (DC) | | | | 165.00 | 0.40 | 66.00 |
| PP Gillig, Diana | Zuckerman Spaeder LLP (DC) | | | | 160.00 | 4.60 | 736.00 |
| LA Arias, Mildred | Wiley Rein LLP | | | | 160.00 | 0.50 | 80.00 |
| AD Mutka, Jeanette | Covington & Burling LLP (DC) | | | | 130.00 | 1.00 | 130.00 |
| CT Dorko, Melissa | McDermott, Will & Emery LLP (DC) | | | | 90.00 | 127.40 | 11,466.00 |
| CT LeBeau, Nicole | McDermott, Will & Emery LLP (DC) | | | | 90.00 | 125.50 | 11,295.00 |
| CT Calaguas, Mark | McDermott, Will & Emery LLP (DC) | | | | 90.00 | 125.00 | 11,250.00 |
| CT Johnson, Dawn | McDermott, Will & Emery LLP (DC) | | | | 90.00 | 103.80 | 9,342.00 |
| CT Veerapaneni, Radhika | McDermott, Will & Emery LLP (DC) | | | | 90.00 | 102.70 | 9,243.00 |

By Billing Rate

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Galardi, Gregg | Skadden, Arps, Slate, Meagher & Flom LLP (DE) | 1990 | 1991 | DE | $ 945.00 | 195.50 | $ 184,747.50 |
| D | Glassman, Neil | Bayard P.A. | 1981 | 1982 | DE | 840.00 | 4.10 | 3,444.00 |
| P | Schaffer, Eric | Reed Smith LLP | 1979 | 1979 | PA | 830.00 | 5.90 | 4,897.00 |
| P | Shechtman, David | Drinker Biddle & Reath LLP | 1977 | 1977 | PA | 715.00 | 1.80 | 1,287.00 |
| P | Singer, Paul | Reed Smith LLP | 1968 | 1968 | PA | 710.00 | 37.60 | 26,696.00 |
| SH | Cousins, Scott D | Greenberg Traurig LLP (PA) | 1992 | 1992 | DE | 710.00 | 11.50 | 8,165.00 |
| P | Stratton, David | Pepper Hamilton LLP | 1978 | 1978 | DE | 690.00 | 1.70 | 1,173.00 |
| D | Collins, Mark | Richards Layton & Finger PA | 1991 | 1991 | DE | 675.00 | 1.60 | 1,080.00 |
| IT | Collins, Michael | Richards Layton & Finger PA | 2003 | 2005 | DE | 675.00 | 1.40 | 945.00 |
| P | Bonessa, Dennis | Reed Smith LLP | 1972 | 1972 | PA | 670.00 | 0.70 | 469.00 |
| P | Waite, Joel | Young Conaway Stargatt & Taylor, LLP | 1980 | 1980 | DE | 660.00 | 13.90 | 9,174.00 |
| SH | Lessner, Jonathan I | Greenberg Traurig LLP (PA) | 1992 | 1991 | DE | 640.00 | 16.20 | 10,368.00 |
| P | Kassner, Andrew | Drinker Biddle & Reath LLP | 1983 | 1983 | PA | 635.00 | 45.00 | 28,575.00 |
| P | Kassner, Andrew | Drinker Biddle & Reath LLP | 1983 | 1983 | PA | 635.00 | 4.70 | 2,984.50 |
| A | Pierce, Sarah | Skadden, Arps, Slate, Meagher & Flom LLP (DE) | 2004 | 2005 | DE | 625.00 | 276.60 | 172,875.00 |
| P | Currier, Teresa K.D. | Saul Ewing LLP | 1985 | 1985 | DE | 625.00 | 45.70 | 28,562.50 |
| P | Brown, Tyler | Hunton & Williams LLP | 1987 | 1987 | VA | 620.00 | 9.00 | 5,580.00 |
| P | Gwynne, Kurt | Reed Smith LLP | 1992 | 1992 | PA | 620.00 | 0.90 | 558.00 |
| D | Stearn, Jr., Robert | Richards Layton & Finger PA | 1990 | 1990 | DE | 600.00 | 61.80 | 37,080.00 |
| D | DeFranceschi, Daniel | Richards Layton & Finger PA | 1989 | 1989 | DE | 600.00 | 18.90 | 11,340.00 |
| P | Schleif, Jeffrey M. | Fox Rothschild LLP | 1992 | 1992 | DE | 600.00 | 12.40 | 7,440.00 |
| P | Minuti, Mark | Saul Ewing LLP | 1988 | 1988 | DE | 600.00 | 4.20 | 2,520.00 |
| P | Ammon, Gary | Drinker Biddle & Reath LLP | 1977 | 1977 | PA | 590.00 | 8.00 | 4,720.00 |
| SH | Terrible, Kelly A. | Greenberg Traurig LLP (PA) | 1996 | 1996 | DE | 580.00 | 15.30 | 8,874.00 |
| MB | Stickles, J. Kate | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1989 | 1990 | DE | 575.00 | 121.50 | 69,862.50 |
| P | Starr, Marion | Troutman Sanders | 1989 | 1989 | GA | 575.00 | 53.60 | 30,820.00 |
| P | Smith, III, William | Troutman Sanders | 1996 | 1996 | GA | 575.00 | 35.90 | 20,642.50 |
| P | Johnson, Jr., John | Troutman Sanders | 1976 | 1987 | GA | 560.00 | 7.40 | 4,144.00 |
| A | Paguero, Kristhy | Skadden, Arps, Slate, Meagher & Flom LLP (DE) | 2006 | 2006 | DE | 540.00 | 99.00 | 53,460.00 |
| D | Demseter, Hazen | Troutman Sanders | 1983 | 1983 | GA | 525.00 | 108.00 | 56,700.00 |
| D | Allen, Michael | Richards Layton & Finger PA | 1996 | 1996 | DE | 525.00 | 6.80 | 3,570.00 |
| P | Mecken, Patrick | Troutman Sanders | 2000 | 2000 | GA | 500.00 | 40.00 | 20,000.00 |
| P | Stephenson, John | Troutman Sanders | 2000 | 2000 | GA | 500.00 | 14.10 | 7,050.00 |
| P | Cohen, Howard | Drinker Biddle & Reath LLP | 1996 | 1996 | DE | 495.00 | 100.00 | 49,500.00 |
| A | Selzer, Sandra G.M. | Greenberg Traurig LLP (PA) | 2002 | 2002 | DE | 495.00 | 24.50 | 12,127.50 |
| P | Cohen, Howard | Drinker Biddle & Reath LLP | 1996 | 1996 | DE | 495.00 | 12.20 | 6,039.00 |
| P | Rimer, Andrea | Troutman Sanders | 1996 | 1996 | GA | 490.00 | 0.20 | 98.00 |
| A | Meloro, Dennis A. | Greenberg Traurig LLP (PA) | 2003 | 2003 | DE | 480.00 | 1.20 | 576.00 |
| P | Roberts, Matthew | Troutman Sanders | 1993 | 1996 | GA | 475.00 | 0.90 | 427.50 |
| A | Fancher, Paul | Troutman Sanders | 2000 | 2005 | GA | 475.00 | 0.30 | 142.50 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Carickhoff, David | Blank Rome LLP (DE/PA) | 1998 | 1998 | DE | $ 475.00 | 0.20 | $ 95.00 |
| P | Taddonio, Gregory | Reed Smith LLP | 1996 | 2001 | PA | 470.00 | 0.30 | 141.00 |
| A | Ayres, Monica | Richards Layton & Finger PA | 2000 | 2000 | DE | 450.00 | 0.50 | 225.00 |
| A | Townsend, Monica | Greenberg Traurig LLP (PA) | 1994 | 1995 | DE | 435.00 | 23.40 | 10,179.00 |
| A | Finizio, GianClaudio | Bayard P.A. | 2002 | 2002 | DE | 430.00 | 1.30 | 559.00 |
| SH | Ward, Christopher | Polsinelli Shughart PC | 1999 | 1999 | DE | 425.00 | 40.60 | 17,255.00 |
| A | Elgie, Tara | Hunton & Williams LLP | 2002 | 2002 | VA | 425.00 | 13.40 | 5,695.00 |
| A | Below, MaryJo | Saul Ewing LLP | 1997 | 1997 | DE | 425.00 | 2.60 | 1,105.00 |
| P | Willis, Michelle | Troutman Sanders | 1989 | 1989 | GA | 420.00 | 32.30 | 13,566.00 |
| A | Sutty, Eric M. | Fox Rothschild LLP | 2000 | 2000 | DE | 420.00 | 31.30 | 13,146.00 |
| A | Lofgren, Jeanne | Reed Smith LLP | 2002 | 2002 | PA | 420.00 | 4.50 | 1,890.00 |
| A | Meltzer, Evelyn | Pepper Hamilton LLP | 2001 | 2002 | DE | 395.00 | 6.00 | 2,370.00 |
| A | Madron, Jason | Richards Layton & Finger PA | 2003 | 2003 | DE | 390.00 | 151.10 | 58,929.00 |
| A | Madron, Jason | Richards Layton & Finger PA | 2003 | 2003 | DE | 390.00 | 94.40 | 36,816.00 |
| A | Brown, Rachel | Drinker Biddle & Reath LLP | 2005 | 2007 | PA | 380.00 | 8.70 | 3,306.00 |
| A | Ibrahim, Diane N | Greenberg Traurig LLP (PA) | 2005 | 2005 | DE | 365.00 | 3.20 | 1,168.00 |
| A | Fleming, Ellen | Troutman Sanders | 2000 | 2000 | GA | 360.00 | 71.50 | 25,740.00 |
| P | Hogan, Daniel | The Hogan Firm | 1980 | 1980 | DE | 350.00 | 18.30 | 6,405.00 |
| P | Miller, Rick S. | Ferry, Joseph & Pearce, P.A. | 1995 | 1995 | DE | 350.00 | 0.50 | 175.00 |
| A | Murphy, Kathleen | Reed Smith LLP | 2007 | 2007 | DE | 340.00 | 3.10 | 1,054.00 |
| A | Enos, Kenneth | Young Conaway Stargatt & Taylor, LLP | 2004 | 2004 | DE | 335.00 | 12.40 | 4,154.00 |
| A | Jackson, Erica | Troutman Sanders | 2003 | 2005 | GA | 330.00 | 10.10 | 3,333.00 |
| A | Custer, Michael | Pepper Hamilton LLP | 2006 | 2006 | DE | 330.00 | 1.50 | 495.00 |
| A | Kaufman, Lee | Richards Layton & Finger PA | 2005 | 2006 | DE | 315.00 | 76.70 | 24,160.50 |
| A | Kaufman, Lee | Richards Layton & Finger PA | 2005 | 2006 | DE | 315.00 | 0.40 | 126.00 |
| A | Kirkpatrick, Byron | Troutman Sanders | 2006 | 2006 | GA | 310.00 | 19.40 | 6,014.00 |
| A | Strock, John | Fox Rothschild LLP | 2007 | 2007 | DE | 305.00 | 4.30 | 1,311.50 |
| A | Teras, Brian | Troutman Sanders | 2002 | 2006 | GA | 300.00 | 8.20 | 2,460.00 |
| A | Murley, Brian | Saul Ewing LLP | 2004 | 2004 | DE | 300.00 | 2.30 | 690.00 |
| A | Guilfoyle, Victoria A. | Blank Rome LLP (DE/PA) | 2008 | 2008 | DE | 295.00 | 11.60 | 3,422.00 |
| A | Shapiro, Zachary | Richards Layton & Finger PA | 2007 | 2008 | DE | 290.00 | 51.60 | 14,964.00 |
| A | Kandestin, Cory | Richards Layton & Finger PA | 2007 | 2007 | DE | 290.00 | 35.60 | 10,324.00 |
| A | Carroll, Richard | Richards Layton & Finger PA | 2007 | 2008 | DE | 290.00 | 21.60 | 6,264.00 |
| A | Shapiro, Zachary | Richards Layton & Finger PA | 2007 | 2008 | DE | 290.00 | 5.20 | 1,508.00 |
| A | Levin, Angela | Troutman Sanders | 2007 | 2008 | GA | 290.00 | 0.20 | 58.00 |
| A | Hinker, Matthew | Greenberg Traurig LLP (PA) | 2008 | 2009 | DE | 285.00 | 5.80 | 1,653.00 |
| A | Root, A | Blank Rome LLP (DE/PA) | 2008 | 2008 | DE | 285.00 | 1.30 | 370.50 |
| A | Wood, Justin | Troutman Sanders | 2003 | 2003 | GA | 280.00 | 0.80 | 224.00 |
| A | Paget, Justin | Hunton & Williams LLP | 2006 | 2006 | VA | 275.00 | 62.90 | 17,297.50 |
| A | Coggins, Lisa L. | Ferry, Joseph & Pearce, P.A. | 2001 | 2002 | DE | 270.00 | 8.70 | 2,392.50 |
| | | | | | | 270.00 | 4.30 | 1,161.00 |

## Mid-Atlantic Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Nail, Garrett | Troutman Sanders | 2007 | 2007 | GA | $ 265.00 | 2.90 | $ 768.50 |
| PP | Lord, John B. | Reed Smith LLP | | | | 260.00 | 6.30 | 1,638.00 |
| PP | Hughes, Pat | Troutman Sanders | | | | 260.00 | 1.10 | 286.00 |
| A | Katona, Shanti | Polsinelli Shughart PC | 2007 | 2007 | DE | 255.00 | 30.60 | 7,803.00 |
| A | McRoberts, Travis | Richards Layton & Finger PA | 2008 | 2008 | DE | 255.00 | 17.00 | 4,335.00 |
| PP | Gorman, Jane | Drinker Biddle & Reath LLP | | | | 255.00 | 4.70 | 1,198.50 |
| A | Farnan, Michael | Saul Ewing LLP | 2009 | 2009 | DE | 255.00 | 0.20 | 51.00 |
| A | Rasweiler, Brad | Troutman Sanders | 2007 | 2007 | GA | 250.00 | 53.80 | 13,450.00 |
| PP | Senese, Kathleen | Blank Rome LLP (DE/PA) | | | | 250.00 | 14.10 | 3,525.00 |
| PP | Breckenridge, Stephanie | Bayard P.A. | | | | 245.00 | 8.40 | 2,058.00 |
| A | Semmelman, Tyler | Richards Layton & Finger PA | 2009 | 2009 | DE | 240.00 | 18.00 | 4,320.00 |
| A | Semmelman, Tyler | Richards Layton & Finger PA | 2009 | 2009 | DE | 240.00 | 7.20 | 1,728.00 |
| A | Roach, Stephen | Troutman Sanders | 2008 | 2008 | GA | 240.00 | 3.00 | 720.00 |
| A | Finocchiaro, Julie | Richards Layton & Finger PA | 2008 | 2009 | DE | 240.00 | 2.90 | 696.00 |
| A | Semmelman, Tyler | Richards Layton & Finger PA | 2009 | 2009 | DE | 240.00 | 2.30 | 552.00 |
| A | Maddox, Robert | Richards Layton & Finger PA | 2009 | 2009 | DE | 240.00 | 0.20 | 48.00 |
| A | Daily, Shannon | Hunton & Williams LLP | 2009 | 2009 | VA | 240.00 | 0.10 | 24.00 |
| PP | Perdon, Dena | Greenberg Traurig LLP (PA) | | | | 230.00 | 1.00 | 230.00 |
| PP | Ratkowiak, Pauline Z. | Cole, Schotz, Meisel, Forman & Leonard, P.A. | | | | 225.00 | 130.70 | 29,407.50 |
| A | Hocgergyle, R. | Polsinelli Shughart PC | 2008 | 2008 | GA | 225.00 | 36.30 | 8,167.50 |
| PP | DuPree, Isabel | Greenberg Traurig LLP (PA) | | | | 225.00 | 35.80 | 8,055.00 |
| PP | Scavo, Maria | Troutman Sanders | | | | 225.00 | 18.40 | 4,140.00 |
| A | Madison, Matt | Troutman Sanders | 2009 | 2010 | GA | 225.00 | 9.20 | 2,070.00 |
| A | Kinnebrew, Neil | Troutman Sanders | 2009 | 2009 | GA | 225.00 | 4.60 | 1,035.00 |
| A | Williams, Hahnah | Troutman Sanders | 2010 | 2010 | GA | 225.00 | 0.80 | 180.00 |
| PP | Mason, Dennis | Young Conaway Stargatt & Taylor, LLP | | | | 220.00 | 23.50 | 5,170.00 |
| PP | Thomas, Elizabeth | Greenberg Traurig LLP (PA) | | | | 220.00 | 9.00 | 1,980.00 |
| PP | Moody, T. | Blank Rome LLP (DE/PA) | | | | 220.00 | 3.10 | 682.00 |
| PP | Arnold, Susan | Troutman Sanders | | | | 205.00 | 17.10 | 3,505.50 |
| PP | Jerominski, Ann | Richards Layton & Finger PA | | | | 195.00 | 82.30 | 16,048.50 |
| PP | Speaker, Rebecca | Richards Layton & Finger PA | | | | 195.00 | 52.20 | 10,179.00 |
| PP | Jerominski, Ann | Richards Layton & Finger PA | | | | 195.00 | 26.30 | 5,128.50 |
| PP | Witters, Barbara | Richards Layton & Finger PA | | | | 195.00 | 12.80 | 2,496.00 |
| CA | Cameron, Tracey | Richards Layton & Finger PA | | | | 195.00 | 12.50 | 2,437.50 |
| PP | Witters, Barbara | Richards Layton & Finger PA | | | | 195.00 | 11.20 | 2,184.00 |
| PP | Jerominski, Ann | Richards Layton & Finger PA | | | | 195.00 | 9.20 | 1,794.00 |
| PP | Speaker, Rebecca | Richards Layton & Finger PA | | | | 195.00 | 8.80 | 1,716.00 |
| PP | Greer, Cathy | Richards Layton & Finger PA | | | | 195.00 | 6.00 | 1,170.00 |
| PP | Sinclair, Robyn | Richards Layton & Finger PA | | | | 195.00 | 5.10 | 994.50 |
| PP | Cathers, Wendy | Richards Layton & Finger PA | | | | 195.00 | 4.60 | 897.00 |
| PP | Gates, Jartel | Richards Layton & Finger PA | | | | 195.00 | 3.70 | 721.50 |

## Mid-Atlantic Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Greer, Cathy | Richards Layton & Finger PA | | | | $ 195.00 | 3.30 | $ 643.50 |
| PP Sinclair, Robyn | Richards Layton & Finger PA | | | | 195.00 | 2.80 | 546.00 |
| PP DeCaril, Marisa C | Richards Layton & Finger PA | | | | 195.00 | 1.80 | 351.00 |
| PP Gates, Janel | Richards Layton & Finger PA | | | | 195.00 | 1.10 | 214.50 |
| PP Sinclair, Robyn | Richards Layton & Finger PA | | | | 195.00 | 0.80 | 156.00 |
| PP DeCaril, Marisa C | Richards Layton & Finger PA | | | | 195.00 | 0.70 | 136.50 |
| PP Gates, Janel | Richards Layton & Finger PA | | | | 195.00 | 0.70 | 136.50 |
| PP Witters, Barbara | Richards Layton & Finger PA | | | | 195.00 | 0.50 | 97.50 |
| PP Pusey, William | Richards Layton & Finger PA | | | | 195.00 | 0.40 | 78.00 |
| PP Scharer, Jamie | Richards Layton & Finger PA | | | | 195.00 | 0.20 | 39.00 |
| PP Harvey, Karen | The Hogan Firm | | | | 190.00 | 20.50 | 3,895.00 |
| PP Sides, L. | Polsinelli Shughart PC | | | | 185.00 | 17.40 | 3,219.00 |
| PP Suprum, L. | Polsinelli Shughart PC | | | | 185.00 | 4.90 | 906.50 |
| AD Warren, Robyn | Saul Ewing LLP | | | | 180.00 | 29.00 | 5,220.00 |
| AD Chigges, Denise | Fox Rothschild LLP | | | | 180.00 | 27.30 | 4,914.00 |
| PP Wray, Judith | Fox Rothschild LLP | | | | 180.00 | 14.20 | 2,556.00 |
| PP Buck, Tracy B. | Saul Ewing LLP | | | | 180.00 | 11.30 | 2,034.00 |
| PP Lewis, Christopher | Pepper Hamilton LLP | | | | 175.00 | 14.60 | 2,555.00 |
| PP Stephens, William S | Richards Layton & Finger PA | | | | 175.00 | 8.20 | 1,435.00 |
| CM Lately, Jacqueline | Bayard P.A. | | | | 175.00 | 2.90 | 507.50 |
| LIB Townsend, Teri | Troutman Sanders | | | | 170.00 | 1.50 | 255.00 |
| PP Cathcart, Casey | Young Conaway Stargatt & Taylor, LLP | | | | 165.00 | 0.30 | 49.50 |
| PP Lankford, Lisa | Reed Smith LLP | | | | 160.00 | 3.20 | 512.00 |
| LA Kemp, Denise | Fox Rothschild LLP | | | | 150.00 | 4.60 | 690.00 |
| LA Callahan, Kristie | Ferry, Joseph & Pearce, P.A. | | | | 150.00 | 2.10 | 315.00 |
| CMA Vernon, Cynthia | Pepper Hamilton LLP | | | | 150.00 | 1.60 | 240.00 |
| PP Lambert, Matthew A. | Hunton & Williams LLP | | | | 140.00 | 33.30 | 4,662.00 |
| PP Collazo, Sandra | Fox Rothschild LLP | | | | 125.00 | 0.80 | 100.00 |
| PP Killen, R. | Blank Rome LLP (DE/PA) | | | | 105.00 | 3.20 | 336.00 |
| CA Tobin, Brenda | Richards Layton & Finger PA | | | | 100.00 | 10.10 | 1,010.00 |
| PP Anderson, Amy | Richards Layton & Finger PA | | | | 100.00 | 0.80 | 80.00 |
| CA Tobin, Brenda | Richards Layton & Finger PA | | | | 100.00 | 0.80 | 80.00 |
| PP Anderson, Amy | Richards Layton & Finger PA | | | | 100.00 | 0.40 | 40.00 |
| CA Tobin, Brenda | Richards Layton & Finger PA | | | | 100.00 | 0.20 | 20.00 |
| PP Anderson, Amy | Richards Layton & Finger PA | | | | 100.00 | 0.10 | 10.00 |
| LS Patlock, Patsy | Young Conaway Stargatt & Taylor, LLP | | | | 100.00 | 0.40 | 22.00 |
| DCC Smith, David | Pepper Hamilton LLP | | | | 55.00 | | |
| A Vine, Jarrett | Skadden, Arps, Slate, Meagher & Flom LLP (DE) | | | | 50.00 | 1.80 | 90.00 |
| PP Whitten, C. A | Polsinelli Shughart PC | | | | | | |

# New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Scheler, Brad E | Fried, Frank, Harris, Shriver & Jacobson, LLP | 1977 | 1977 | NY | $1,100.00 | 44.30 | $ 48,730.00 |
| P | Karlan, Mitchell | Gibson Dunn & Crutcher, LLP | 1980 | 1980 | NY | 1,074.61 | 325.60 | 349,693.02 |
| P | Cohen, Joel | Gibson Dunn & Crutcher, LLP | 1989 | 1989 | NY | 1,014.00 | 66.10 | 67,025.40 |
| P | Vance, Janet | Gibson Dunn & Crutcher, LLP | 1988 | 1988 | NY | 1,014.00 | 33.40 | 33,867.60 |
| P | Trinklein, Jeffrey | Gibson Dunn & Crutcher, LLP | 2007 | 2007 | NY | 1,014.00 | 0.90 | 912.60 |
| P | Buffone, Steven | Gibson Dunn & Crutcher, LLP | 1993 | 1993 | NY | 1,009.49 | 793.370 | 801,232.21 |
| OC | Resnick, Alan | Fried, Frank, Harris, Shriver & Jacobson, LLP | 1972 | 1972 | NY | 1,000.00 | 7.50 | 7,500.00 |
| P | Hayman, Linda | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1979 | 1982 | NY | 995.00 | 261.50 | 261,192.50 |
| P | Solomon, Mitchell | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1979 | 1980 | NY | 995.00 | 208.80 | 207,756.00 |
| P | Altorelli, John J. | Dewey & Leboeuf LLP | 1993 | 1994 | NY | 995.00 | 125.30 | 124,673.50 |
| P | Swartz, Linda | Cadwalader, Wickersham, Taft LLP (NY) | 1987 | 1987 | NY | 995.00 | 34.00 | 33,830.00 |
| P | Swartz, Linda | Cadwalader, Wickersham, Taft LLP (NY) | 1987 | 1987 | NY | 995.00 | 28.00 | 27,860.00 |
| P | McGarry, Martha | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1977 | 1978 | NY | 995.00 | 27.10 | 26,964.50 |
| P | Osborn, John | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1975 | 1980 | NY | 995.00 | 22.80 | 22,686.00 |
| P | Hopkinson, Ronald | Cadwalader, Wickersham, Taft LLP (NY) | 1989 | 1989 | NY | 995.00 | 17.00 | 16,915.00 |
| P | Neckles, Peter | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1987 | 1987 | NY | 995.00 | 6.40 | 6,368.00 |
| P | Milmoe, J. Gregory | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1975 | 1976 | NY | 995.00 | 4.50 | 4,477.50 |
| P | Walsh, Michael | Weil, Gotshal & Manges LLP (NY) | 1977 | 1977 | NY | 990.00 | 43.70 | 43,263.00 |
| P | Rosenthal, Michael | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | NY | 988.92 | 1,298.90 | 1,284,508.19 |
| P | Despins, Luc | Paul Hastings Janofsky & Walker LLP | 1986 | 1986 | NY | 985.00 | 28.50 | 28,072.50 |
| P | Gorrie, Euan | Simpson Thacher & Bartlett LLP (NY) | 1989 | 1989 | NY | 980.00 | 41.20 | 40,376.00 |
| P | Kessler, Michael | Dewey & Leboeuf LLP | 1973 | 1974 | NY | 975.00 | 150.60 | 146,835.00 |
| P | Bienenstock, Martin J. | Dewey & Leboeuf LLP | 1977 | 1978 | NY | 975.00 | 44.00 | 42,900.00 |
| P | Rapisardi, John | Cadwalader, Wickersham, Taft LLP (NY) | 1982 | 1983 | NY | 975.00 | 38.00 | 37,050.00 |
| P | Seife, Howard | Chadbourne & Parke LLP | 1979 | 1979 | NY | 965.00 | 224.00 | 216,160.00 |
| P | Schwartz, Jeffrey | DLA Piper LLP (NY) | 1980 | 1980 | NY | 965.00 | 47.40 | 45,741.00 |
| P | Cohen, H. Rodgin | Sullivan & Cromwell LLP | 1971 | 1971 | NY | 965.00 | 11.80 | 11,387.00 |
| P | Leder, Richard | Chadbourne & Parke LLP | 1962 | 1962 | NY | 965.00 | 6.60 | 6,369.00 |
| P | Symons, Ryerson | Simpson Thacher & Bartlett LLP (NY) | 1994 | 1994 | NY | 960.00 | 2.70 | 2,592.00 |
| P | Eckstein, Kenneth | Kramer Levin Naftalis & Frankel LLP | 1979 | 1980 | NY | 950.00 | 226.50 | 215,175.00 |
| P | Moers Mayer, Thomas | Kramer Levin Naftalis & Frankel LLP | 1981 | 1982 | NY | 950.00 | 105.30 | 100,035.00 |
| P | Liu, Judy G.Z. | Dewey & Leboeuf LLP | 1980 | 1981 | NY | 950.00 | 96.20 | 91,390.00 |
| P | Mead, John | Sullivan & Cromwell LLP | 1978 | 1978 | NY | 950.00 | 35.90 | 34,105.00 |
| P | Harms, David | Sullivan & Cromwell LLP | 1985 | 1985 | NY | 950.00 | 12.80 | 12,160.00 |
| P | Feldstein, Hydee | Sullivan & Cromwell LLP | 1982 | 1982 | NY | 950.00 | 9.20 | 8,740.00 |
| OC | Kroener, William | Sullivan & Cromwell LLP | 1972 | 1972 | NY | 950.00 | 0.50 | 475.00 |
| P | Wiseman, Michael | Sullivan & Cromwell LLP | 1978 | 1978 | NY | 950.00 | 0.50 | 475.00 |
| P | Ward, Sarah | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1987 | 1987 | NY | 945.00 | 155.10 | 146,569.50 |
| P | Atlanas, Richard | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1995 | 1995 | NY | 945.00 | 64.00 | 60,480.00 |
| P | Wright, Jr., Kenneth | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1989 | 1990 | NY | 945.00 | 36.90 | 34,870.50 |

By Billing Rate

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| P Reynolds, Timothy | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1980 | 1981 | NY | $ 945.00 | 28.00 | $ 26,460.00 |
| P Marafioti, Kayalyn | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1979 | 1980 | NY | 945.00 | 6.90 | 6,520.50 |
| P Feldman, Stephen | Morrison & Foerster LLP | 1973 | 1982 | NY | 945.00 | 1.50 | 1,417.50 |
| P Nevelff, Jay | Kramer Levin Naftalis & Frankel LLP | 1974 | 1975 | NY | 940.00 | 51.10 | 48,034.00 |
| P Nevins, Richard | Cadwalader, Wickersham, Taft LLP (NY) | 1986 | 1988 | NY | 930.00 | 11.80 | 10,974.00 |
| P Short, Andrew | Paul Hastings Janofsky & Walker LLP | 1986 | 1986 | NY | 930.00 | 0.60 | 558.00 |
| P Cornish, Kelley | Paul Weiss Rifkind Wharton & Garrison LLP | 1983 | 1984 | NY | 925.00 | 176.30 | 163,077.50 |
| P Silverman, Moses | Paul Weiss Rifkind Wharton & Garrison LLP | 1973 | 1973 | NY | 925.00 | 97.10 | 89,817.50 |
| P Steingart, Bonnie | Fried, Frank, Harris, Shriver & Jacobson, LLP | 1979 | 1979 | NY | 925.00 | 95.90 | 88,707.50 |
| P Saferstein, Jeffrey | Paul Weiss Rifkind Wharton & Garrison LLP | 1989 | 1989 | NY | 925.00 | 84.20 | 77,885.00 |
| P Rothenberg, Peter | Paul Weiss Rifkind Wharton & Garrison LLP | 1964 | 1964 | NY | 925.00 | 73.20 | 67,710.00 |
| P Myerson, Toby | Paul Weiss Rifkind Wharton & Garrison LLP | 1975 | 1977 | NY | 925.00 | 45.30 | 41,902.50 |
| P Hanson, Jean | Fried, Frank, Harris, Shriver & Jacobson, LLP | 1976 | 1977 | NY | 925.00 | 23.30 | 21,552.50 |
| P Trevino, Marc | Sullivan & Cromwell LLP | 1985 | 1995 | NY | 925.00 | 16.10 | 14,892.50 |
| P Petrick, Gregory | Cadwalader, Wickersham, Taft LLP (NY) | 1982 | 1982 | NY | 925.00 | 14.70 | 13,597.50 |
| P Bellucci, Michael | Milbank Tweed Hadley & McCloy LLP (NY) | 1994 | 1994 | NY | 925.00 | 8.20 | 7,585.00 |
| P Maynard, Edwin | Paul Weiss Rifkind Wharton & Garrison LLP | 1984 | 1985 | NY | 925.00 | 5.40 | 4,995.00 |
| P Symott, Aidan | Paul Weiss Rifkind Wharton & Garrison LLP | 1989 | 1989 | NY | 925.00 | 4.00 | 3,700.00 |
| P Fleder, Robert | Paul Weiss Rifkind Wharton & Garrison LLP | 1973 | 1973 | NY | 925.00 | 3.90 | 3,607.50 |
| P Clayton, Jay | Sullivan & Cromwell LLP | 1994 | 1994 | NY | 925.00 | 0.50 | 462.50 |
| P Weiss, Janet | Gibson Dunn & Crutcher, LLP | 1990 | 1990 | NY | 920.76 | 254.20 | 234,057.50 |
| P Logue, Kevin | Paul Hastings Janofsky & Walker LLP | 1985 | 1985 | NY | 915.00 | 0.10 | 91.50 |
| P Wee, Lawrence | Paul Weiss Rifkind Wharton & Garrison LLP | 1995 | 1995 | NY | 910.00 | 43.10 | 39,221.00 |
| P Campbell, Gregory | Gibson Dunn & Crutcher, LLP | 2004 | 2004 | NY | 904.80 | 271.20 | 245,381.76 |
| P Reinthaler, Richard | Dewey & Leboeuf LLP | 1973 | 1974 | NY | 900.00 | 110.70 | 99,630.00 |
| P Davis, George | Cadwalader, Wickersham, Taft LLP (NY) | 1990 | 1991 | NY | 900.00 | 84.40 | 75,960.00 |
| P Nashelsky, Larren | Morrison & Foerster LLP | 1991 | 1992 | NY | 900.00 | 63.70 | 57,330.00 |
| P Pan, Joseph | Dewey & Leboeuf LLP | 1988 | 1988 | NY | 900.00 | 57.30 | 51,570.00 |
| P Dieterich, Andrew | Sullivan & Cromwell LLP | 1997 | 1997 | NY | 900.00 | 44.70 | 40,230.00 |
| P Warnke, Gordon | Dewey & Leboeuf LLP | 1984 | 1984 | NY | 900.00 | 27.30 | 24,570.00 |
| P St. Clair, J. Gregory | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1990 | 1990 | NY | 895.00 | 218.90 | 195,915.50 |
| SH Molen, Chris | Paul Hastings Janofsky & Walker LLP | 1977 | 1977 | NY | 895.00 | 0.80 | 716.00 |
| SH Mitchell, Nancy | Greenberg Traurig LLP (NY) | 1987 | 1988 | NY | 890.00 | 2.90 | 2,581.00 |
| P Miller, Rodney D. | Weil, Gotshal & Manges LLP (NY) | 1993 | 1993 | NY | 885.00 | 23.80 | 21,063.00 |
| P Shiren, Nick | Cadwalader, Wickersham, Taft LLP (NY) | 2005 | 2005 | NY | 880.00 | 21.20 | 18,656.00 |
| P Botter, David | Akin Gump Strauss Hauer & Feld LLP | 1990 | 1990 | NY | 875.00 | 131.10 | 114,712.50 |
| P Leake, Paul | Jones Day (NY) | 1988 | 1989 | NY | 875.00 | 93.30 | 81,637.50 |
| P Shasty, Abraham N. | Dewey & Leboeuf LLP | 1977 | 1977 | NY | 875.00 | 21.80 | 19,075.00 |
| SH Mastbaum, Steve | Greenberg Traurig LLP (NY) | 1977 | 1978 | NY | 875.00 | 4.10 | 3,587.50 |
| P McDermott, Mark | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1991 | 1991 | NY | 875.00 | 1.10 | 962.50 |
| P Escue, Michael | Sullivan & Cromwell LLP | 1999 | 1999 | NY | 875.00 | 0.30 | 262.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Kopelman, Kenneth | Kramer Levin Naftalis & Frankel LLP | 1976 | 1978 | NY | $ 870.00 | 75.40 | $ 65,598.00 |
| OC | Hanson, Jane | Milbank Tweed Hadley & McCloy LLP (NY) | 1984 | 1984 | NY | 870.00 | 59.70 | 51,939.00 |
| P | Deckelbaum, Ariel | Cadwalader, Wickersham, Taft LLP (NY) | 1974 | 1975 | NY | 870.00 | 4.70 | 4,089.00 |
| P | | Paul Weiss Rifkind Wharton & Garrison LLP | 1998 | 1999 | NY | 870.00 | 4.10 | 3,567.00 |
| P | Gilatta, Stephen | Kaye Scholer LLC (NY) | 1983 | 1984 | NY | 870.00 | 3.75 | 3,262.50 |
| P | Kirpalani, Susheel | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 1995 | 1995 | NY | 860.00 | 14.70 | 12,642.00 |
| P | Weiss, Romina | Gibson Dunn & Crutcher LLP | 1992 | 1992 | NY | 858.00 | 13.50 | 11,583.00 |
| P | LeMay, David | Chadbourne & Parke LLP | 1982 | 1982 | NY | 855.00 | 186.60 | 159,543.00 |
| P | Rogoff, Adam | Kramer Levin Naftalis & Frankel LLP | 1988 | 1989 | NY | 850.00 | 605.50 | 514,675.00 |
| P | Wildorchic, Lawrence | Paul Weiss Rifkind Wharton & Garrison LLP | 1995 | 1996 | NY | 850.00 | 29.20 | 24,820.00 |
| P | Miller, Peter | Akin Gump Strauss Hauer & Feld LLP | 1985 | 1985 | NY | 850.00 | 22.10 | 18,785.00 |
| P | Aufses, III, Arthur | Kramer Levin Naftalis & Frankel LLP | 1980 | 1981 | NY | 850.00 | 19.80 | 16,830.00 |
| P | Orme, Camille | Sullivan & Cromwell LLP | 2001 | 2001 | NY | 850.00 | 15.50 | 13,175.00 |
| SH | Voce, Mary | Greenberg Traurig LLP (NY) | 1969 | 1970 | NY | 850.00 | 3.30 | 2,805.00 |
| C | Baer, Andrew | Sullivan & Cromwell LLP | 1995 | 1995 | NY | 845.00 | 16.10 | 13,604.50 |
| C | Farris, William | Sullivan & Cromwell LLP | 1979 | 1979 | NY | 845.00 | 12.90 | 10,900.50 |
| A | Coccaro, Rebecca | Sullivan & Cromwell LLP | 2000 | 2000 | NY | 845.00 | 1.10 | 929.50 |
| C | Goldberg, Wendy | Sullivan & Cromwell LLP | 2002 | 2002 | NY | 845.00 | 0.30 | 253.50 |
| P | Fisher, David | Kramer Levin Naftalis & Frankel LLP | 1984 | 1985 | NY | 835.00 | 26.20 | 21,877.00 |
| P | Hall, Louis | Kaye Scholer LLC (NY) | 1984 | 1985 | NY | 835.00 | 6.00 | 5,010.00 |
| OC | Walters, Frederick | Gibson Dunn & Crutcher, LLP | 1995 | 1995 | NY | 834.60 | 27.00 | 22,534.20 |
| P | South III, George B | DLA Piper LLP (NY) | 1991 | 1991 | NY | 830.00 | 6.60 | 5,478.00 |
| P | McCormack, Thomas J. | Chadbourne & Parke LLP | 1983 | 1983 | NY | 825.00 | 125.90 | 103,867.50 |
| P | Nicolas, Andrea | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1998 | 1999 | NY | 825.00 | 78.90 | 65,092.50 |
| C | Langer, David | Latham & Watkins LLP (NY) | 1989 | 1989 | NY | 825.00 | 42.80 | 35,310.00 |
| C | Alpert, Marc A. | Chadbourne & Parke LLP | 1987 | 1987 | NY | 825.00 | 28.90 | 23,842.50 |
| P | Tucker, Neil | Kramer Levin Naftalis & Frankel LLP | 1981 | 1995 | NY | 825.00 | 25.10 | 20,707.50 |
| P | Bagby, Ingrid | Cadwalader, Wickersham, Taft LLP (NY) | 1996 | 1997 | NY | 825.00 | 10.30 | 8,497.50 |
| P | Pahl, Mitchel | Dewey & Leboeuf LLP | 1984 | 1985 | NY | 825.00 | 2.00 | 1,650.00 |
| P | Alwang, Melissa | Latham & Watkins LLP (NY) | 1998 | 1998 | NY | 825.00 | 1.00 | 825.00 |
| P | Williams, George | Dewey & Leboeuf LLP | 1978 | 1979 | NY | 825.00 | 0.30 | 247.50 |
| P | Bali, Jasmine | Debevoise & Plimpton LLP (NY) | 2000 | 2000 | NY | 820.00 | 0.50 | 410.00 |
| P | Wise, John Eric | Gibson Dunn & Crutcher LLP | 1999 | 1999 | NY | 819.00 | 6.10 | 4,995.90 |
| P | Joseph, Walter | Paul Hastings Janofsky & Walker LLP | 1983 | 1983 | NY | 815.00 | 6.40 | 5,216.00 |
| P | Indyke, Jay | Cooley LLP | 1982 | 1982 | NY | 810.00 | 0.50 | 405.00 |
| C | Winter, Robert | Paul Hastings Janofsky & Walker LLP | 1997 | 1997 | NY | 805.00 | 74.40 | 59,892.00 |
| C | Eaton, Alice | Paul Weiss Rifkind Wharton & Garrison LLP | 1999 | 2000 | NY | 795.00 | 163.20 | 129,744.00 |
| P | Trachtman, Jeffrey | Kramer Levin Naftalis & Frankel LLP | 1984 | 1985 | NY | 795.00 | 152.20 | 120,999.00 |
| P | Zink, Jr, N. Theodore | Chadbourne & Parke LLP | 1984 | 1984 | NY | 795.00 | 129.70 | 103,111.50 |
| P | Perery, William | Chadbourne & Parke LLP | 1984 | 1984 | NY | 795.00 | 16.10 | 12,799.50 |
| P | Mintz, Benjamin | Kaye Scholer LLC (NY) | 1995 | 1996 | NY | 795.00 | 0.51 | 405.45 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Covell, Eugene F | Akin Gump Strauss Hauer & Feld LLP | 1984 | 1984 | NY | $ 790.00 | 16.60 | $ 13,114.00 |
| P | Herzog, Barry | Kramer Levin Naftalis & Frankel LLP | 1992 | 1991 | NY | 785.00 | 3.60 | 2,826.00 |
| P | Schwinger, Robert | Chadbourne & Parke LLP | 1985 | 1985 | NY | 785.00 | 2.20 | 1,727.00 |
| P | Herzog, Barry | Kramer Levin Naftalis & Frankel LLP | 1992 | 1991 | NY | 785.00 | 0.30 | 235.50 |
| P | Sontag, Scott M. | Weil, Gotshal & Manges LLP (NY) | 1997 | 1998 | NY | 780.00 | 9.40 | 7,332.00 |
| C | Margolis, Alexandra | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1985 | 1986 | NY | 775.00 | 227.60 | 176,390.00 |
| C | Betnun, Andrew | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1997 | 1998 | NY | 775.00 | 219.50 | 170,112.50 |
| P | Lonsdale, Robert C. | Dewey & Leboeuf LLP | 1986 | 1986 | NY | 775.00 | 187.90 | 145,622.50 |
| C | Askelrod-Ifrah, Michele | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1990 | 1991 | NY | 775.00 | 86.60 | 67,115.00 |
| P | Freeman, Berit | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1990 | 1991 | NY | 775.00 | 53.60 | 41,540.00 |
| P | Engman, Richard | Jones Day (NY) | 1997 | 1997 | NY | 775.00 | 23.20 | 17,980.00 |
| P | Bennett, Steven | Jones Day (NY) | 1985 | 1985 | NY | 775.00 | 16.70 | 12,942.50 |
| P | Owens, Gregory | Dewey & Leboeuf LLP | 1982 | 1983 | NY | 775.00 | 6.50 | 5,037.50 |
| P | Kuhn, S. | Jones Day (NY) | 1989 | 1990 | NY | 775.00 | 1.60 | 1,240.00 |
| C | McArthur, Todd Y. | Akin Gump Strauss Hauer & Feld LLP | 1989 | 1989 | NY | 775.00 | 1.00 | 775.00 |
| P | Qureshi, Abid | Dewey & Leboeuf LLP | 1990 | 1990 | NY | 775.00 | 0.60 | 465.00 |
| P | Horowitz, Gregory | Kramer Levin Naftalis & Frankel LLP | 1995 | 1995 | NY | 775.00 | 176.90 | 132,675.00 |
| P | Fraser, Alexander | Dewey & Leboeuf LLP | 1989 | 1991 | NY | 750.00 | 145.20 | 108,900.00 |
| C | Grader, Scott | Paul Weiss Rifkind Wharton & Garrison LLP | 1986 | 1988 | NY | 750.00 | 100.70 | 75,525.00 |
| P | Marinuzzi, Lorenzo | Morrison & Foerster LLP | 1983 | 1983 | NY | 750.00 | 31.10 | 23,325.00 |
| P | Godman, James | Kramer Levin Naftalis & Frankel LLP | 1996 | 1997 | NY | 750.00 | 17.30 | 12,975.00 |
| C | Dantas, Maria A. | Dewey & Leboeuf LLP | 1990 | 1991 | NY | 750.00 | 17.00 | 12,750.00 |
| P | Barber, Philip | Paul Weiss Rifkind Wharton & Garrison LLP | 1987 | 1987 | NY | 750.00 | 9.50 | 7,125.00 |
| C | Koster, Evan M. | Dewey & Leboeuf LLP | 1981 | 1981 | NY | 750.00 | 5.50 | 4,125.00 |
| P | Chin, Kenneth | Kramer Levin Naftalis & Frankel LLP | 1990 | 1990 | NY | 750.00 | 5.20 | 3,900.00 |
| C | O'Brien, William | Paul Weiss Rifkind Wharton & Garrison LLP | 1986 | 1988 | NY | 750.00 | 4.30 | 3,225.00 |
| P | Padnos, Todd L. | Dewey & Leboeuf LLP | 1981 | 1981 | NY | 750.00 | 2.20 | 1,650.00 |
| C | Malaquin, Didier | Paul Weiss Rifkind Wharton & Garrison LLP | 1992 | 1982 | NY | 750.00 | 1.60 | 1,200.00 |
| P | Dienstag, Abbe | Kramer Levin Naftalis & Frankel LLP | 1976 | 1976 | NY | 750.00 | 1.50 | 1,125.00 |
| P | Herman, Neil | Morgan Lewis & Bockius, LLP | 1982 | 1983 | NY | 750.00 | 0.90 | 675.00 |
| P | Allison, Mark | Dewey & Leboeuf LLP | 1985 | 1986 | NY | 750.00 | 0.50 | 375.00 |
| C | Holdsworth, Mark | Cadwalader, Wickersham, Taft LLP (NY) | 1996 | 1996 | NY | 740.00 | 9.70 | 7,178.00 |
| P | Hershcopf, Cathy | Cooley LLP | 1985 | 1985 | NY | 730.00 | 56.40 | 41,172.00 |
| SH | DiConza, Maria J | Greenberg Traurig LLP (NY) | 1997 | 1987 | NY | 730.00 | 35.00 | 25,550.00 |
| P | Kanowitz, Richard | Cooley LLP | 1998 | 1992 | NY | 730.00 | 17.30 | 12,629.00 |
| P | Dopsch, Peter | Morrison & Foerster LLP | 1992 | 1987 | NY | 730.00 | 10.80 | 7,884.00 |
| A | Hepler, Erik | Simpson Thacher & Bartlett LLP (NY) | 1987 | 1990 | NY | 730.00 | 3.60 | 2,628.00 |
| P | Cognetti, Mark | Willkie Farr & Gallagher LLP | 1990 | 1999 | NY | 730.00 | 2.00 | 1,460.00 |
| P | McLaughlin, Terence | Willkie Farr & Gallagher LLP | 1999 | 1997 | NY | 730.00 | 1.70 | 1,241.00 |
| P | Peters, Christopher J. | Willkie Farr & Gallagher LLP | 1997 | 1998 | NY | 730.00 | 0.30 | 219.00 |
| P | Abelson, Philip | Dewey & Leboeuf LLP | 2000 | 2000 | NY | 725.00 | 62.20 | 45,095.00 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Patel, Henrik | Sullivan & Cromwell LLP | 2002 | 2002 | NY | $ 725.00 | 47.70 | $ 34,582.50 |
| OC | Silverberg, Bennett | DLA Piper LLP (NY) | 2000 | 2000 | NY | 725.00 | 33.70 | 24,432.50 |
| C | Castro, Steven | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1999 | 2000 | NY | 725.00 | 5.00 | 3,625.00 |
| C | Castro, Julio | Dewey & Leboeuf LLP | 2001 | 2001 | NY | 725.00 | 4.70 | 3,407.50 |
| OC | Kelsey, Matthew | Gibson Dunn & Crutcher LLP | 2004 | 2004 | NY | 716.41 | 563.60 | 403,768.68 |
| C | Tobler, Claudia | Paul Weiss Rifkind Wharton & Garrison LLP | 1999 | 2002 | NY | 715.00 | 224.20 | 160,303.00 |
| C | Richardson, Sharon | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 715.00 | 126.90 | 90,733.50 |
| C | Mi, Francis | Paul Weiss Rifkind Wharton & Garrison LLP | 1995 | 1996 | NY | 715.00 | 39.00 | 27,885.00 |
| C | Traxler, Katherine | Paul Hastings Janofsky & Walker LLP | 1990 | 1980 | NY | 715.00 | 0.70 | 500.50 |
| OC | Falek, Richard | Gibson Dunn & Crutcher, LLP | 1997 | 1997 | NY | 710.24 | 654.00 | 464,496.96 |
| P | O'Neill, Bradley P. | Kramer Levin Naftalis & Frankel LLP | 1990 | 1991 | NY | 710.00 | 267.40 | 189,854.00 |
| P | Holtzman, Robert | Kramer Levin Naftalis & Frankel LLP | 1992 | 1993 | NY | 710.00 | 79.00 | 56,090.00 |
| A | Hindriks, Inge | Kramer Levin Naftalis & Frankel LLP | 1984 | 1997 | NY | 710.00 | 12.40 | 8,804.00 |
| P | Nugent, Richard | Cadwalader, Wickersham, Taft LLP (NY) | 1995 | 1995 | NY | 700.00 | 24.00 | 16,800.00 |
| P | Deutsh, Douglas E. | Chadbourne & Parke LLP | 1997 | 1997 | NY | 695.00 | 217.90 | 151,440.50 |
| A | Levine, David | Milbank Tweed Hadley & McCloy LLP (NY) | 2002 | 2002 | NY | 695.00 | 26.60 | 18,487.00 |
| SPC | Mintzer, Karen | Kramer Levin Naftalis & Frankel LLP | 1993 | 1994 | NY | 695.00 | 7.50 | 5,212.50 |
| A | Plofko, Gregory | Kramer Levin Naftalis & Frankel LLP | 1998 | 1999 | NY | 690.00 | 606.90 | 418,761.00 |
| A | Siegel, Craig | Kramer Levin Naftalis & Frankel LLP | 1998 | 1999 | NY | 690.00 | 7.50 | 5,175.00 |
| A | Cohen, Jeremy | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | 690.00 | 136.30 | 94,047.00 |
| SPC | Schulman, Brendan | Kramer Levin Naftalis & Frankel LLP | 1999 | 2001 | NY | 690.00 | 11.80 | 8,142.00 |
| A | Clancy, Jeffrey B. | Willkie Farr & Gallagher LLP | 2001 | 2001 | NY | 690.00 | 5.40 | 3,726.00 |
| A | Lim, Glen | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 685.00 | 0.80 | 548.00 |
| A | Strong, Glen | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 1987 | 1987 | NY | 680.00 | 136.30 | 92,684.00 |
| AT | Diener, Jeffrey | Paul Hastings Janofsky & Walker LLP | 2001 | 2001 | NY | 680.00 | 120.80 | 82,144.00 |
| A | Elberg, Shana | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2002 | 2002 | NY | 680.00 | 76.90 | 52,292.00 |
| A | Taylor, Jeffrey | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | 680.00 | 52.60 | 35,768.00 |
| P | Ginsberg, Joseph | Akin Gump Strauss Hauer & Feld LLP | 1990 | 1990 | NY | 680.00 | 22.10 | 15,028.00 |
| A | Stroud, Shane | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2002 | 2002 | NY | 680.00 | 18.50 | 12,580.00 |
| A | Taylor, Jeffrey | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | 680.00 | 12.50 | 8,500.00 |
| A | Knight, Anne | Simpson Thacher & Bartlett LLP (NY) | 2005 | 2005 | NY | 680.00 | 1.40 | 952.00 |
| C | Costello, Patrick | Dewey & Leboeuf LLP | 1995 | 1995 | NY | 680.00 | 0.60 | 408.00 |
| SC | Davis, Kenneth | Akin Gump Strauss Hauer & Feld LLP | 1996 | 1996 | NY | 675.00 | 194.50 | 131,287.50 |
| C | Gale, Adam | Chadbourne & Parke LLP | 1994 | 1994 | NY | 675.00 | 55.20 | 37,260.00 |
| A | Jones, Shaunna D. | Willkie Farr & Gallagher LLP | 2003 | 2004 | NY | 675.00 | 33.20 | 22,410.00 |
| SH | Karlinsky, Martin | Butzel Long, PC | 1977 | 1977 | NY | 675.00 | 8.60 | 5,805.00 |
| A | Murphy, Erin | Paul Weiss Rifkind Wharton & Garrison LLP | 2001 | 2001 | NY | 675.00 | 4.70 | 3,172.50 |
| AT | Wading, Matt | Paul Hastings Janofsky & Walker LLP | 2005 | 2005 | NY | 670.00 | 4.50 | 3,015.00 |
| A | Brody, Joshua | Kramer Levin Naftalis & Frankel LLP | 2002 | 2003 | NY | 670.00 | 9.80 | 6,566.00 |
| A | Lubarsky, Jessica | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 665.00 | 197.80 | 131,537.00 |
| A | Joshi, Mahesh | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 665.00 | 81.90 | 54,463.50 |
| A | | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 665.00 | 78.30 | 52,069.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Rabinovich, Russ | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | $ 665.00 | 25.20 | $ 16,758.00 |
| A | Fagin, Matthew | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 665.00 | 14.80 | 9,842.00 |
| A | Michael, Justin | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2004 | 2004 | NY | 665.00 | 6.10 | 4,056.50 |
| A | Schneiderman, Mark | Sullivan & Cromwell LLP | 2006 | 2006 | NY | 665.00 | 0.30 | 199.50 |
| C | Tattenbaum, Ian | Kaye Scholer LLC (NY) | 1998 | 1988 | NY | 660.00 | 54.82 | 36,181.20 |
| A | Cottle, Clare | Simpson Thacher & Bartlett LLP (NY) | 2006 | 2006 | NY | 655.00 | 53.90 | 35,304.50 |
| A | Brown, Nia | DLA Piper LLP (NY) | 2002 | 2003 | NY | 655.00 | 1.20 | 786.00 |
| A | Hernandez-Mayoral, Rafael | Morrison & Foerster LLP | 1988 | 1988 | NY | 650.00 | 43.80 | 28,470.00 |
| P | Mehraban, Darius | Gibson Dunn & Crutcher LLP | 1999 | 1999 | NY | 647.40 | 1.00 | 647.40 |
| C | Ashley, Mark D. | Chadbourne & Parke LLP | 1995 | 1995 | NY | 645.00 | 134.90 | 87,010.50 |
| P | Carr, James | Kelley Drye & Warren LLP | 1988 | 1988 | NY | 645.00 | 38.40 | 24,768.00 |
| A | Kaye, Jordan | Kramer Levin Naftalis & Frankel LLP | 2003 | 2004 | NY | 645.00 | 20.40 | 13,158.00 |
| A | Meri, Seth | Kramer Levin Naftalis & Frankel LLP | 2002 | 2003 | NY | 645.00 | 6.20 | 3,999.00 |
| P | Carr, James | Kelley Drye & Warren LLP | 1988 | 1988 | NY | 645.00 | 0.60 | 387.00 |
| A | Smith, Zachary | Cadwalader, Wickersham, Taft LLP (NY) | 2003 | 2004 | NY | 640.00 | 244.90 | 156,736.00 |
| A | Fisher, Scott | Cadwalader, Wickersham, Taft LLP (NY) | 2000 | 2000 | NY | 640.00 | 61.80 | 39,552.00 |
| A | Kusnitz, Alan R | Weil, Gotshal & Manges LLP (NY) | 1982 | 1982 | NY | 640.00 | 5.50 | 3,520.00 |
| A | Schwelb, Efrem | Kaye Scholer LLC (NY) | 1995 | 1996 | NY | 640.00 | 1.67 | 1,068.80 |
| A | Basil, Jessica | Gibson Dunn & Crutcher, LLP | 2000 | 2000 | NY | 637.23 | 23.00 | 14,656.29 |
| A | Auhampou, Edouard | Dewey & Leboeuf LLP | 2004 | 2004 | NY | 635.00 | 9.00 | 5,715.00 |
| A | Nixon, Brett | Gibson Dunn & Crutcher, LLP | 2005 | 2005 | NY | 630.55 | 22.00 | 13,872.10 |
| A | Farber, Peggy | Kramer Levin Naftalis & Frankel LLP | 2000 | 2004 | NY | 630.00 | 219.30 | 138,159.00 |
| A | Kaye, Jordan | Kramer Levin Naftalis & Frankel LLP | 2003 | 2004 | NY | 630.00 | 133.20 | 83,916.00 |
| A | Zide, Stephen | Kramer Levin Naftalis & Frankel LLP | 2004 | 2005 | NY | 630.00 | 90.60 | 57,078.00 |
| P | Messina, Michael | McDermott, Will & Emery LLP (NY) | 1987 | 1988 | NY | 630.00 | 44.25 | 27,877.50 |
| A | Senecal, Guilaine | Kramer Levin Naftalis & Frankel LLP | 2004 | 2008 | NY | 630.00 | 39.00 | 24,570.00 |
| A | Lee, Soyoung | Kramer Levin Naftalis & Frankel LLP | 2000 | 2001 | NY | 630.00 | 20.50 | 12,915.00 |
| A | Kane, Arielle | Dewey & Leboeuf LLP | 2002 | 2003 | NY | 625.00 | 244.40 | 152,750.00 |
| A | Hennessey, Peter | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2005 | 2005 | NY | 625.00 | 143.50 | 89,687.50 |
| C | Vazquez, Francisco | Chadbourne & Parke LLP | 1995 | 1996 | NY | 625.00 | 116.70 | 72,937.50 |
| P | Brochnicki, Paul | Dewey & Leboeuf LLP | 2002 | 2004 | NY | 625.00 | 113.50 | 70,937.50 |
| A | Cho, Bryan | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2005 | 2005 | NY | 625.00 | 109.10 | 68,187.50 |
| A | Donahue, Brendan R. | Dewey & Leboeuf LLP | 2006 | 2006 | NY | 625.00 | 105.90 | 66,187.50 |
| A | Mastro, George | Dewey & Leboeuf LLP | 2002 | 2004 | NY | 625.00 | 95.60 | 59,750.00 |
| A | Rivera, Christy L. | Chadbourne & Parke LLP | 2002 | 2002 | NY | 625.00 | 66.80 | 41,750.00 |
| A | Bello, Jovanna V. | Dewey & Leboeuf LLP | 2000 | 2000 | NY | 625.00 | 64.70 | 40,437.50 |
| C | Friedman, Scott | Jones Day (NY) | 1997 | 1998 | NY | 625.00 | 52.20 | 32,625.00 |
| A | Goren, Todd M. | Morrison & Foerster LLP | 2003 | 2003 | NY | 625.00 | 34.80 | 21,750.00 |
| A | Lam, Margaret | Dewey & Leboeuf LLP | 2002 | 2002 | NY | 625.00 | 26.00 | 16,250.00 |
| A | Wassner, Brien M. | Dewey & Leboeuf LLP | 2004 | 2004 | NY | 625.00 | 24.40 | 15,250.00 |
| A | Sanchez, Kaleb | Dewey & Leboeuf LLP | 2001 | 2002 | NY | 625.00 | 18.50 | 11,562.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Treiser, Adam | Dewey & Leboeuf LLP | 2009 | 2009 | NY | $ 625.00 | 16.20 | $ 10,125.00 |
| A | Stuart, Alice | Dewey & Leboeuf LLP | 1980 | 1981 | NY | 625.00 | 10.70 | 6,687.50 |
| A | Ellis, Krista M. | Dewey & Leboeuf LLP | 2005 | 2005 | NY | 625.00 | 10.30 | 6,437.50 |
| A | Nashat, Kessar | Chadbourne & Parke LLP | 2003 | 2003 | NY | 625.00 | 9.80 | 6,125.00 |
| A | Minkovich, Alexander | Dewey & Leboeuf LLP | 2005 | 2005 | NY | 625.00 | 0.60 | 375.00 |
| A | Koevary, Jonathan | Paul Weiss Rifkind Wharton & Garrison LLP | 2005 | 2005 | NY | 620.00 | 55.40 | 34,348.00 |
| A | Steinbauer, Adam | Sullivan & Cromwell LLP | 2007 | 2007 | NY | 620.00 | 29.60 | 18,352.00 |
| A | Zide, Stephen | Kramer Levin Naftalis & Frankel LLP | 2004 | 2005 | NY | 615.00 | 359.90 | 221,338.50 |
| A | Blabey, David E. | Kramer Levin Naftalis & Frankel LLP | 2004 | 2007 | NY | 615.00 | 272.40 | 167,526.00 |
| A | Langston, James | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2006 | NY | 615.00 | 33.30 | 20,479.50 |
| A | Nolens, Olivier | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 615.00 | 27.10 | 16,666.50 |
| A | Caruzzo, Fabien | Kramer Levin Naftalis & Frankel LLP | 1997 | 2005 | NY | 615.00 | 4.80 | 2,952.00 |
| A | Blades, Melissa | Kramer Levin Naftalis & Frankel LLP | 2005 | 2005 | NY | 615.00 | 4.70 | 2,890.50 |
| A | Smith, Julie | Gibson Dunn & Crutcher, LLP | 2005 | 2005 | NY | 600.62 | 291.70 | 175,200.85 |
| A | Updike, Christopher | Cadwalader, Wickersham, Taft LLP (NY) | 2007 | 2007 | NY | 600.00 | 148.00 | 88,800.00 |
| A | Mahan, Michele | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2006 | NY | 600.00 | 74.10 | 44,460.00 |
| AT | Graham, Tamara | Paul Hastings Janofsky & Walker LLP | 2006 | 2006 | NY | 600.00 | 16.40 | 9,840.00 |
| A | Lee, Vinny | Cadwalader, Wickersham, Taft LLP (NY) | 2006 | 2006 | NY | 600.00 | 2.40 | 1,440.00 |
| A | Nellos, Alexander K. | Chadbourne & Parke LLP | 2004 | 2004 | NY | 595.00 | 173.50 | 103,232.50 |
| A | Eisner, Imri | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2006 | 2006 | NY | 595.00 | 127.70 | 75,981.50 |
| A | Kaye, Raquelle | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2006 | 2006 | NY | 595.00 | 103.40 | 61,523.00 |
| P | Cohen, Jeffrey | Cooley LLP | 2000 | 2000 | NY | 595.00 | 59.70 | 35,521.50 |
| A | Lee, Suzanne | Weil, Gotshal & Manges LLP (NY) | 2007 | 2005 | NY | 595.00 | 52.30 | 31,118.50 |
| A | Gayda, Robert J. | Chadbourne & Parke LLP | 2005 | 2005 | NY | 595.00 | 40.00 | 23,800.00 |
| A | Klein, Aaron | Weil, Gotshal & Manges LLP (NY) | 2006 | 2006 | NY | 595.00 | 32.20 | 19,159.00 |
| A | Miller, Elizabeth M | Chadbourne & Parke LLP | 1989 | 1989 | NY | 595.00 | 4.30 | 2,558.50 |
| A | Freimuth, Renee | Morrison & Foerster LLP | 2005 | 2005 | NY | 590.00 | 72.70 | 42,893.00 |
| A | Wehrtraub, Philip | Paul Weiss Rifkind Wharton & Garrison LLP | 2007 | 2007 | NY | 590.00 | 34.50 | 20,355.00 |
| A | McDonough, Krista | Paul Weiss Rifkind Wharton & Garrison LLP | 2005 | 2005 | NY | 590.00 | 3.60 | 2,124.00 |
| A | Bornina, Zev | Cooley LLP | 1999 | 1999 | NY | 590.00 | 1.50 | 885.00 |
| A | Chernyak, Yekaterina | Kramer Levin Naftalis & Frankel LLP | 2006 | 2007 | NY | 585.00 | 169.70 | 99,274.50 |
| P | Wilson, Eric | Kelley Drye & Warren LLP | 1997 | 1997 | NY | 585.00 | 94.80 | 55,458.00 |
| P | Wilson, Eric | Kelley Drye & Warren LLP | 1997 | 1997 | NY | 585.00 | 92.60 | 54,288.00 |
| A | Siddique, Nakeeb | Kramer Levin Naftalis & Frankel LLP | 2006 | 2008 | NY | 585.00 | 62.30 | 36,445.50 |
| A | Moses, Matthew | Kramer Levin Naftalis & Frankel LLP | 2006 | 2006 | NY | 585.00 | 49.60 | 29,016.00 |
| A | Berman, Daniel | Kramer Levin Naftalis & Frankel LLP | 2007 | 2007 | NY | 585.00 | 22.70 | 13,279.50 |
| A | Leung, Marissa | Kramer Levin Naftalis & Frankel LLP | 2006 | 2006 | NY | 585.00 | 18.00 | 10,530.00 |
| A | Amster, Jason | Kramer Levin Naftalis & Frankel LLP | 2005 | 2005 | NY | 585.00 | 11.40 | 6,669.00 |
| OC | Pepper, Farrah | Gibson Dunn & Crutcher, LLP | 2002 | 2002 | NY | 585.00 | 0.30 | 175.50 |
| A | Proctor, Monika | Gibson Dunn & Crutcher, LLP | 2008 | 2008 | NY | 577.20 | 119.80 | 69,148.56 |
| A | Schmutter, Rebecca | Gibson Dunn & Crutcher, LLP | 2008 | 2008 | NY | 577.20 | 29.20 | 16,854.24 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Grabill, Meredith | Dewey & Leboeuf LLP | 2007 | 2007 | NY | $ 575.00 | 203.20 | $ 116,840.00 |
| A | Safit, Alexander | Dewey & Leboeuf LLP | 2006 | 2006 | NY | 575.00 | 111.80 | 64,285.00 |
| A | Agnos, Dean | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 575.00 | 117.00 | 67,275.00 |
| A | Goldberg, Adam | Latham & Watkins LLP (NY) | 2007 | 2007 | NY | 575.00 | 16.40 | 9,430.00 |
| A | Kinnebrew, James L. | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 575.00 | 15.30 | 8,797.50 |
| A | Aden, Audrey | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 570.00 | 214.60 | 122,322.00 |
| A | Karas, Jonathan | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 570.00 | 21.50 | 12,255.00 |
| A | Karas, Jonathan | Cadwalader, Wickersham, Taft LLP (NY) | 2008 | 2008 | NY | 570.00 | 19.10 | 10,887.00 |
| A | Grossmann, Anya | Gibson Dunn & Crutcher, LLP | 2009 | 2010 | NY | 568.00 | 344.20 | 195,505.60 |
| A | Shumejda, Lauren | Paul Weiss Rifkind Wharton & Garrison LLP | 2008 | 2008 | NY | 565.00 | 129.40 | 73,111.00 |
| A | Giovanola, Anouck | Paul Weiss Rifkind Wharton & Garrison LLP | 2007 | 2007 | NY | 565.00 | 96.25 | 54,381.25 |
| A | Friedman, Allison | Paul Weiss Rifkind Wharton & Garrison LLP | 2008 | 2008 | NY | 565.00 | 63.80 | 36,047.00 |
| A | Grigoryev, Stanislav | Paul Weiss Rifkind Wharton & Garrison LLP | 2006 | 2006 | NY | 565.00 | 22.20 | 12,543.00 |
| A | Horovitz, Elizabeth | Willkie Farr & Gallagher LLP | 2007 | 2007 | NY | 555.00 | 12.90 | 7,159.50 |
| A | Ferman, Jared | Willkie Farr & Gallagher LLP | 2007 | 2007 | NY | 555.00 | 6.10 | 3,385.50 |
| A | Calabrese, Katie | Willkie Farr & Gallagher LLP | 2007 | 2007 | NY | 555.00 | 0.20 | 111.00 |
| A | Chernyak, Yekaterina | Kramer Levin Naftalis & Frankel LLP | 2006 | 2007 | NY | 550.00 | 369.40 | 203,170.00 |
| A | Yerramalli, Anupama | Kramer Levin Naftalis & Frankel LLP | 2007 | 2008 | NY | 550.00 | 202.30 | 111,265.00 |
| A | Shifer, Joseph | Kramer Levin Naftalis & Frankel LLP | 2007 | 2010 | NY | 550.00 | 165.30 | 90,915.00 |
| A | Firestone, Benjamin | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2005 | 2005 | NY | 550.00 | 149.40 | 82,170.00 |
| A | Roose, Matthew | Fried, Frank, Harris, Shriver & Jacobson, LLP | 2006 | 2006 | NY | 550.00 | 101.30 | 55,715.00 |
| A | Berman, Daniel | Kramer Levin Naftalis & Frankel LLP | 2007 | 2007 | NY | 550.00 | 36.20 | 19,910.00 |
| A | Siddique, Nakeeb | Kramer Levin Naftalis & Frankel LLP | 2006 | 2008 | NY | 550.00 | 36.20 | 19,910.00 |
| A | Collins, Davon | Latham & Watkins LLP (NY) | 2008 | 2008 | NY | 550.00 | 35.30 | 19,415.00 |
| A | Rosenblum, Ben | Jones Day (NY) | 2005 | 2005 | NY | 550.00 | 14.60 | 8,030.00 |
| A | Siroka, Peter | Fried, Frank, Harris, Shriver & Jacobson, LLP | 2006 | 2006 | NY | 550.00 | 14.00 | 7,700.00 |
| A | Gasthalter, Adam | Kramer Levin Naftalis & Frankel LLP | 2007 | 2008 | NY | 550.00 | 5.10 | 2,805.00 |
| A | Jacobs, Sheera | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | NY | 548.00 | 63.00 | 34,398.00 |
| A | Atakan, Ayse Demirel | Sullivan & Cromwell LLP | 2008 | 2008 | NY | 545.00 | 15.80 | 8,611.00 |
| A | Sofen, Adam | Sullivan & Cromwell LLP | 2009 | 2009 | NY | 545.00 | 10.80 | 5,886.00 |
| A | Krause, Brian | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2006 | 2006 | NY | 540.00 | 107.30 | 57,942.00 |
| A | O'Connell, Elise | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2007 | 2007 | NY | 540.00 | 22.00 | 11,880.00 |
| A | Karoff, Jason M | DLA Piper LLP (NY) | 2006 | 2006 | NY | 540.00 | 21.10 | 11,394.00 |
| A | Putter, Jason | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2006 | 2006 | NY | 540.00 | 19.10 | 10,314.00 |
| AT | Smith, Adrienne | Paul Hastings Janofsky & Walker LLP | 2007 | 2007 | NY | 540.00 | 7.30 | 3,942.00 |
| A | Lonardo, John | Gibson Dunn & Crutcher, LLP | 2004 | 2004 | NY | 538.20 | 4.80 | 2,583.36 |
| A | Harrigan, Sean | Dewey & Leboeuf LLP | 2007 | 2008 | NY | 535.00 | 138.60 | 74,151.00 |
| A | Rabbani, Ali R. | Dewey & Leboeuf LLP | 2007 | 2007 | NY | 535.00 | 136.30 | 72,920.50 |
| A | Adlerstein, Jacob | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 535.00 | 112.40 | 60,134.00 |
| A | Hensley, Judy | Paul Weiss Rifkind Wharton & Garrison LLP | 2007 | 2007 | NY | 535.00 | 49.40 | 26,429.00 |
| A | Santoro, Thomas | Milbank Tweed Hadley & McCloy LLP (NY) | 2009 | 2009 | NY | 525.00 | 69.30 | 36,382.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Hiersch, Kristin | Morrison & Foerster LLP | 2007 | 2007 | NY | $ 525.00 | 60.20 | $ 31,605.00 |
| AT | Hughes, Thomas | Paul Hastings Janofsky & Walker LLP | 2009 | 2009 | NY | 525.00 | 23.00 | 12,075.00 |
| A | Alexander, Derek | Debevoise & Plimpton LLP (NY) | 2009 | 2009 | NY | 525.00 | 4.20 | 2,205.00 |
| SC | Lehane, Robert | Kelley Drye & Warren LLP | 1999 | 1999 | NY | 520.00 | 12.00 | 6,240.00 |
| A | Babbitt, Joshua | Kaye Scholer LLC (NY) | 2006 | 2006 | NY | 510.00 | 34.65 | 17,671.50 |
| A | Yerramalli, Anupama | Kramer Levin Naftalis & Frankel LLP | 2007 | 2008 | NY | 505.00 | 423.60 | 213,918.00 |
| A | Shifer, Joseph | Kramer Levin Naftalis & Frankel LLP | 2007 | 2010 | NY | 505.00 | 303.90 | 153,469.50 |
| A | Oliveira, Juliana | Kramer Levin Naftalis & Frankel LLP | 2006 | 2006 | NY | 505.00 | 231.00 | 116,655.00 |
| A | Stephansen, Nicole | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 505.00 | 140.90 | 71,154.50 |
| A | Fischer, Douglas | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 505.00 | 33.10 | 16,715.50 |
| A | Gasthalter, Adam | Kramer Levin Naftalis & Frankel LLP | 2008 | 2008 | NY | 505.00 | 4.30 | 2,171.50 |
| A | Kalnit, Richelle | Cooley LLP | 2007 | 2007 | NY | 500.00 | 110.70 | 55,350.00 |
| A | Cate, Elizabeth | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 500.00 | 87.40 | 43,700.00 |
| A | Stabila, Daniel | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 500.00 | 79.60 | 39,800.00 |
| A | Salter, Raya | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 500.00 | 65.50 | 32,750.00 |
| A | O'Brian, Adam | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 500.00 | 60.20 | 30,100.00 |
| A | Keen, Kathryn | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 500.00 | 58.20 | 29,100.00 |
| A | Chavarria, Ciarra | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 500.00 | 53.60 | 26,800.00 |
| A | Fedder, Andrew | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 500.00 | 49.90 | 24,950.00 |
| A | Kim, Jae | Weil Gotshal & Manges LLP (NY) | 2006 | 2006 | NY | 500.00 | 17.10 | 8,550.00 |
| A | Stewart, Jennifer | Dewey & Leboeuf LLP | 2008 | 2009 | NY | 500.00 | 7.60 | 3,800.00 |
| A | Jeng, Samuel | Dewey & Leboeuf LLP | 2009 | 2009 | NY | 500.00 | 5.40 | 2,700.00 |
| A | Brown, Meghan A. | Dewey & Leboeuf LLP | 2008 | 2008 | NY | 500.00 | 4.40 | 2,200.00 |
| A | Katz, David | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2008 | 2008 | NY | 495.00 | 113.10 | 55,984.50 |
| A | Tarks, Melissa | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2007 | 2007 | NY | 495.00 | 64.00 | 31,680.00 |
| A | Hudson, Evan | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2008 | 2006 | NY | 495.00 | 52.20 | 25,839.00 |
| A | Cameron, Danusia | Morrison & Foerster LLP | 2008 | 2008 | NY | 495.00 | 29.90 | 14,800.50 |
| A | Ching, Kenneth | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2007 | 2007 | NY | 495.00 | 22.50 | 11,137.50 |
| A | Stapen, Carl | Fried, Frank, Harris, Shriver & Jacobson, LLP | 2008 | 2008 | NY | 495.00 | 8.40 | 4,158.00 |
| AT | Kaman, Behrouz | Paul Hastings Janofsky & Walker LLP | 2008 | 2008 | NY | 495.00 | 1.40 | 693.00 |
| A | Adams, Jason | Kelley Drye & Warren LLP | 2001 | 2001 | NY | 485.00 | 44.90 | 21,776.50 |
| A | Elliott, Kristin | Kelley Drye & Warren LLP | 2002 | 2002 | NY | 485.00 | 5.70 | 2,764.50 |
| A | Ladd, Delano | Willkie Farr & Gallagher LLP | 2009 | 2009 | NY | 480.00 | 0.50 | 240.00 |
| A | Kirby, Robert | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 180.10 | 85,547.50 |
| A | Hepner, Lee | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 475.00 | 46.60 | 22,135.00 |
| A | Kastiel, Jacob | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 475.00 | 36.40 | 17,290.00 |
| A | Carson, Benjamin G. | Chadbourne & Parke LLP | 2008 | 2008 | NY | 475.00 | 5.40 | 2,565.00 |
| A | Wahl, Katharine | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 475.00 | 4.90 | 2,327.50 |
| A | Byon, Youjung | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 475.00 | 4.20 | 1,995.00 |
| A | Kim, Brian | Gibson Dunn & Crutcher, LLP | 2010 | 2010 | NY | 468.00 | 629.20 | 294,465.60 |
| A | Knox, Matthew | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | NY | 468.00 | 58.60 | 27,424.80 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Marx, Alexander | Gibson Dunn & Crutcher, LLP | 2009 | 2010 | NY | $ 468.00 | 35.80 | $ 16,754.40 |
| A | Rodriguez, Shawn | Gibson Dunn & Crutcher, LLP | 2009 | 2010 | NY | 468.00 | 21.50 | 10,062.00 |
| A | Fortney, Jonathan | Gibson Dunn & Crutcher, LLP | 2009 | 2010 | NY | 468.00 | 13.80 | 6,458.40 |
| A | Radine, Michael | Gibson Dunn & Crutcher, LLP | 2009 | 2010 | NY | 468.00 | 4.60 | 2,152.80 |
| A | Chong, Jana Checa | Gibson Dunn & Crutcher, LLP | 2010 | | NY | 468.00 | 1.90 | 889.20 |
| A | Feife, Tess | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 274.50 | 126,270.00 |
| A | Abrams, Jacob | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2008 | 2009 | NY | 460.00 | 121.90 | 56,074.00 |
| A | Schreiner, Benjamin | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 67.40 | 31,004.00 |
| A | Chakrabarti, Monami | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 18.60 | 8,556.00 |
| A | Hofer, Jonathan | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 17.30 | 7,958.00 |
| A | Sievertsen, Eric | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 14.10 | 6,486.00 |
| A | Okike, Christine | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 10.50 | 4,830.00 |
| A | Kennedy, Tom | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | 2009 | 2009 | NY | 460.00 | 10.10 | 4,646.00 |
| A | Rappaport, Jason | Kramer Levin Naftalis & Frankel LLP | 2008 | 2009 | NY | 455.00 | 144.00 | 65,520.00 |
| A | Alderson, Jason | Kelley Drye & Warren LLP | 2004 | 2004 | NY | 455.00 | 104.10 | 47,365.50 |
| A | Baker, Katrina | Kramer Levin Naftalis & Frankel LLP | 2008 | 2009 | NY | 455.00 | 55.60 | 25,298.00 |
| LC | Snee, Joseph | Kramer Levin Naftalis & Frankel LLP | | | | 455.00 | 18.80 | 8,554.00 |
| LC | Friedman, Joshua | Kramer Levin Naftalis & Frankel LLP | | | | 455.00 | 10.50 | 4,777.50 |
| A | Fischer, Christian | Gibson Dunn & Crutcher, LLP | 2007 | 2007 | NY | 452.40 | 0.40 | 180.96 |
| A | Kane, Dana | Kelley Drye & Warren LLP | 1999 | 1999 | NY | 450.00 | 117.80 | 53,010.00 |
| A | Krupa, Lesley | Cooley LLP | 2006 | 2006 | NY | 450.00 | 54.10 | 24,345.00 |
| A | Kane, Dana | Kelley Drye & Warren LLP | 1999 | 1999 | NY | 450.00 | 34.40 | 15,480.00 |
| A | Gibson, Craig | Milbank Tweed Hadley & McCloy LLP (NY) | 2010 | 2010 | NY | 450.00 | 18.30 | 8,235.00 |
| A | Scannell, Robert | Morgan Lewis & Bockius, LLP | 2006 | 2006 | NY | 445.00 | 8.80 | 3,916.00 |
| A | Libhart, Gabriel | Fried, Frank, Harris, Shriver & Jacobson, LLP | 2010 | 2010 | NY | 440.00 | 20.90 | 9,196.00 |
| A | Giblin, Thomas | Latham & Watkins LLP (NY) | 2007 | 2010 | NY | 435.00 | 1.40 | 609.00 |
| A | Goitom, Haben | Jones Day (NY) | 2008 | 2008 | NY | 425.00 | 85.60 | 36,380.00 |
| SH | Alter, Regina | Butzel Long, PC | 1997 | 1997 | NY | 425.00 | 25.90 | 11,007.50 |
| A | Scherling, Katherine | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2003 | 2003 | NY | 420.00 | 252.90 | 106,218.00 |
| A | Oliver, Matthew | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2010 | NY | 420.00 | 128.90 | 54,138.00 |
| A | Arinci, Mark | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2009 | NY | 420.00 | 108.90 | 45,738.00 |
| A | Greenberg, Andrew | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2010 | NY | 420.00 | 101.90 | 42,798.00 |
| NYA | Decker, Michael | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2010 | NY | 420.00 | 25.90 | 10,878.00 |
| AT | Jackson, Tianna | Paul Hastings Janofsky & Walker LLP | 2010 | 2010 | NY | 420.00 | 7.70 | 3,234.00 |
| LS | Bratcher, Vanessa | Gibson Dunn & Crutcher, LLP | 2008 | 2008 | NY | 415.00 | 55.70 | 23,115.50 |
| A | Too, Young | Chadbourne & Parke LLP | | | | 405.60 | 1.00 | 405.60 |
| A | Zafran, Kimberly | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 144.80 | 58,644.00 |
| A | Perkins, Francesca | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 89.80 | 36,369.00 |
| A | Dye, Bonnie | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 54.60 | 22,113.00 |
| A | Malik, Faryal | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 27.30 | 11,056.50 |
| A | | | 2007 | 2007 | NY | 405.00 | 13.70 | 5,548.50 |

## New York Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Sebring, Adrienne | Chadbourne & Parke LLP | 2009 | 2009 | NY | $ 405.00 | 12.60 | $ 5,103.00 |
| A | Kronstadt, Alison | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 6.70 | 2,713.50 |
| A | Strand, Megan | Chadbourne & Parke LLP | 2009 | 2009 | NY | 405.00 | 3.90 | 1,579.50 |
| AT | Waiz, Ellen | Paul Hastings Janofsky & Walker LLP | 2010 | 2010 | NY | 400.00 | 6.30 | 2,520.00 |
| LA | Geggin, Nilhan | Gibson Dunn & Crutcher, LLP | | | | 397.80 | 73.00 | 29,039.40 |
| A | Zelunn, Karen | Paul Weiss Rifkind Wharton & Garrison LLP | 2010 | 2010 | NY | 395.00 | 162.00 | 63,990.00 |
| A | Eisenberg, Lisa Krausz | Paul Weiss Rifkind Wharton & Garrison LLP | 2009 | 2009 | NY | 395.00 | 62.90 | 24,845.50 |
| A | Oliveira, Juliana | Kramer Levin Naftalis & Frankel LLP | 2006 | 2006 | NY | 395.00 | 23.20 | 9,164.00 |
| AT | Merritt, Maria | Paul Hastings Janofsky & Walker LLP | 2009 | 2009 | NY | 395.00 | 0.40 | 158.00 |
| A | Nick, Andrew | Kramer Levin Naftalis & Frankel LLP | 2009 | 2010 | NY | 390.00 | 219.20 | 85,488.00 |
| LC | Wong, Anita | Kramer Levin Naftalis & Frankel LLP | | | | 390.00 | 88.10 | 34,359.00 |
| LC | Snee, Joseph | Kramer Levin Naftalis & Frankel LLP | | | | 390.00 | 50.20 | 19,578.00 |
| LC | Friedman, Joshua | Kramer Levin Naftalis & Frankel LLP | | | | 390.00 | 38.30 | 14,937.00 |
| A | Keenan, Neil | Willkie Farr & Gallagher LLP | 2010 | 2010 | NY | 390.00 | 24.20 | 9,438.00 |
| A | Benner, Jeffrey | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | 2009 | 2009 | NY | 390.00 | 23.30 | 9,087.00 |
| LC | Gabriel, Christopher | Willkie Farr & Gallagher LLP | 2010 | 2010 | NY | 390.00 | 5.80 | 2,262.00 |
| A | Gutmann, Mindi | Kramer Levin Naftalis & Frankel LLP | 2009 | 2010 | NY | 390.00 | 5.30 | 2,067.00 |
| LC | Wolf, Benjamin | Kramer Levin Naftalis & Frankel LLP | | | | 390.00 | 2.50 | 975.00 |
| A | Lee, Phyllis | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 143.10 | 55,093.50 |
| A | Bjarnson, Joseph | Dewey & Leboeuf LLP | 2009 | 2010 | NY | 385.00 | 101.50 | 39,077.50 |
| A | Robbins, Andrew | Dewey & Leboeuf LLP | 2009 | 2010 | NY | 385.00 | 74.60 | 28,721.00 |
| A | Aroor, Arua | Dewey & Leboeuf LLP | 2009 | 2010 | NY | 385.00 | 54.30 | 20,905.50 |
| NYA | Bank, Ehud | Dewey & Leboeuf LLP | | | | 385.00 | 28.10 | 10,818.50 |
| A | Ferris, Anya | Dewey & Leboeuf LLP | | | | 385.00 | 22.90 | 8,816.50 |
| A | Elliot, Michael | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 11.30 | 4,350.50 |
| A | Cho, Roy | Dewey & Leboeuf LLP | 2010 | 2010 | NY | 385.00 | 6.00 | 2,310.00 |
| LS | Murray, Jesse | Gibson Dunn & Crutcher, LLP | | | | 382.20 | 3.80 | 1,452.36 |
| A | Aquino-Fike, Alexandra | Greenberg Traurig LLP (NY) | 2007 | 2008 | NY | 380.00 | 59.30 | 22,534.00 |
| A | Otchin, Joseph | Kaye Scholer LLC (NY) | 2009 | 2010 | NY | 375.00 | 1.67 | 626.25 |
| LS | Lee, Fred | Gibson Dunn & Crutcher, LLP | | | | 374.40 | 62.60 | 23,437.44 |
| A | Vega, Elisa | Morrison & Foerster LLP | 2010 | 2010 | NY | 370.00 | 36.80 | 13,616.00 |
| PP | Nulty Doody, Carol | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 360.00 | 22.00 | 7,920.00 |
| A | Roitman, Marc | Chadbourne & Parke LLP | 2010 | 2010 | NY | 355.00 | 152.70 | 54,208.50 |
| A | Marrero, Jessica | Chadbourne & Parke LLP | 2009 | 2010 | NY | 355.00 | 42.20 | 14,981.00 |
| A | DeStefano, Michael | Chadbourne & Parke LLP | 2009 | 2010 | NY | 355.00 | 30.90 | 10,969.50 |
| A | Cusmano, Christopher | Chadbourne & Parke LLP | 2009 | 2010 | NY | 355.00 | 17.70 | 6,283.50 |
| LA | Faraci, Leigh | Gibson Dunn & Crutcher, LLP | | | | 361.00 | 9.50 | 3,174.50 |
| A | Feinstein, Dana | Gibson Dunn & Crutcher, LLP | 2008 | 2008 | NY | 343.20 | 0.50 | 174.60 |
| A | Raviele, Jennifer | Kelley Drye & Warren LLP | 2009 | 2009 | NY | 340.00 | 9.50 | 3,230.00 |
| A | Taub, Jeffrey | Cadwalader, Wickersham, Taft LLP (NY) | 2009 | 2010 | NY | 335.00 | 34.40 | 11,524.00 |
| PP | Mullenax, Lorna | McDermott, Will & Emery LLP (NY) | | | | 335.00 | 2.00 | 670.00 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| LA Contreras, Jennifer | Gibson Dunn & Crutcher, LLP | | | | $ 327.60 | 589.20 | $ 193,021.92 |
| A Caceres-Boneau, Maria | Butzel Long, PC | 2009 | 2009 | NY | 325.00 | 47.30 | 15,372.50 |
| AT Clark, Christopher | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | | | | 320.00 | 8.80 | 2,816.00 |
| A Mathews, Kristen | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | NY | 319.80 | 5.00 | 1,599.00 |
| LA Stoerger, Jack | Gibson Dunn & Crutcher, LLP | | | | 312.00 | 62.10 | 19,375.20 |
| PP Gibson, Dane | Paul Hastings Janofsky & Walker LLP | | | | 310.00 | 10.60 | 3,286.00 |
| LC Newman, David | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | | | | 310.00 | 6.90 | 2,139.00 |
| A Bolestino, Vikki | Kelley Drye & Warren LLP | 2009 | 2009 | NY | 305.00 | 61.10 | 18,635.50 |
| A Bolestino, Vikki | Kelley Drye & Warren LLP | 2009 | 2009 | NY | 305.00 | 53.00 | 16,165.00 |
| A Winning, Robert | Cooley LLP | | | | 305.00 | 10.60 | 3,233.00 |
| PP Moloney, Lori | Chadbourne & Parke LLP | | | | 305.00 | 1.40 | 427.00 |
| LA Arias, Angel | Gibson Dunn & Crutcher, LLP | | | | 297.80 | 2.40 | 714.72 |
| AN In, Tamaraingsey | Gibson Dunn & Crutcher, LLP | | | | 296.40 | 3.50 | 1,037.40 |
| PP Campana, Mark | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 265.90 | 78,440.50 |
| PP Ellerson, Martha | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 83.60 | 24,662.00 |
| LA Barnes, David | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 76.30 | 22,508.50 |
| PP Nowicki, John | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 29.20 | 8,614.00 |
| PP LaManna, Wendy | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 19.40 | 5,723.00 |
| PP Murphy, John | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 18.90 | 5,575.50 |
| PP Zelin, Robert | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 9.60 | 2,832.00 |
| PP Slater, Janet | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 4.50 | 1,327.50 |
| PP Morse, Daniel | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 295.00 | 4.20 | 1,239.00 |
| MC Nelson, Roy | Quinn Emanuel Urquhart & Sullivan, LLP (NY) | | | | 295.00 | 0.80 | 236.00 |
| PP Chouprouta, Andrea | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 343.10 | 99,499.00 |
| PP Makinde, Michael | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 134.00 | 38,860.00 |
| PP Wierman, Lauren | Kramer Levin Naftalis & Frankel LLP | | | | 290.00 | 71.10 | 20,619.00 |
| TK Robinson, Kenneth | Sullivan & Cromwell LLP | | | | 290.00 | 19.50 | 5,655.00 |
| TK Rosenthal, Nina | Sullivan & Cromwell LLP | | | | 290.00 | 8.60 | 2,494.00 |
| TK Timmons, Penny | Sullivan & Cromwell LLP | | | | 290.00 | 0.80 | 232.00 |
| TK Noller, Denise | Sullivan & Cromwell LLP | | | | 290.00 | 0.50 | 145.00 |
| TK Redmond, Lucy | Sullivan & Cromwell LLP | | | | 290.00 | 0.50 | 145.00 |
| TK Seeger, Evelyn | Sullivan & Cromwell LLP | | | | 290.00 | 0.50 | 145.00 |
| TK Tully, Teresa | Sullivan & Cromwell LLP | | | | 290.00 | 0.50 | 145.00 |
| TK Council, Kimberly | Sullivan & Cromwell LLP | | | | 290.00 | 0.50 | 145.00 |
| TK Nolan, Brian | Sullivan & Cromwell LLP | | | | 290.00 | 0.30 | 87.00 |
| RSP Minott, Claudette | Gibson Dunn & Crutcher, LLP | | | | 288.60 | 0.20 | 57.72 |
| LA Evans, Paul | Gibson Dunn & Crutcher, LLP | | | | 280.80 | 53.30 | 14,966.64 |
| PP Chakin, Rebecca | Kramer Levin Naftalis & Frankel LLP | | | | 280.00 | 7.20 | 2,016.00 |
| LS Davidson, Andrew | Dewey & Leboeuf LLP | | | | 275.00 | 118.70 | 32,642.50 |
| PP Bain, Roland | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 41.80 | 11,495.00 |
| PP Cicolla, Santo | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 26.40 | 7,260.00 |

# New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| Baldinger, Laurie | Kramer Levin Naftalis & Frankel LLP | | | | $ 275.00 | 23.00 | $ 6,325.00 |
| PP Reid, Denise | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 20.80 | 5,720.00 |
| PP Cipolla, Santo | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 10.80 | 2,970.00 |
| PP Reid, Denise | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 10.00 | 2,750.00 |
| TK Khai, Paul | Sullivan & Cromwell LLP | | | | 275.00 | 7.00 | 1,925.00 |
| PP Hirtzel, Denise | Jones Day (NY) | | | | 275.00 | 4.50 | 1,237.50 |
| LS Smalls, Kevin R. | Dewey & Leboeuf LLP | | | | 275.00 | 4.00 | 1,100.00 |
| LA Cosentino, Richard | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 275.00 | 0.50 | 137.50 |
| PP Almeda, Dominador | Kramer Levin Naftalis & Frankel LLP | | | | 275.00 | 0.30 | 82.50 |
| LA Elliot, Amy | Gibson Dunn & Crutcher, LLP | | | | 273.00 | 3.50 | 955.50 |
| PP Bava, David | Chadbourne & Parke LLP | | | | 270.00 | 58.90 | 15,903.00 |
| PP Lamb, Helen M. | Chadbourne & Parke LLP | | | | 270.00 | 30.20 | 8,154.00 |
| PP Cwieck, Amy | Kramer Levin Naftalis & Frankel LLP | | | | 270.00 | 18.80 | 5,076.00 |
| PP Cwieck, Amy | Kramer Levin Naftalis & Frankel LLP | | | | 270.00 | 8.30 | 2,241.00 |
| PP Aaronson, Heather | Dewey & Leboeuf LLP | | | | 265.00 | 52.80 | 13,992.00 |
| TK Tred, Marina | Kramer Levin Naftalis & Frankel LLP | | | | 265.00 | 12.80 | 3,392.00 |
| PP Malyckas, Caren | Kramer Levin Naftalis & Frankel LLP | | | | 265.00 | 2.10 | 556.50 |
| PP Krabil, Derek | Kramer Levin Naftalis & Frankel LLP | | | | 260.00 | 72.30 | 18,798.00 |
| PP Buckley, Lynn | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 260.00 | 12.20 | 3,172.00 |
| PP Ng, Michael | Kramer Levin Naftalis & Frankel LLP | | | | 260.00 | 2.50 | 650.00 |
| PP Holstrom, Sandra | Dewey & Leboeuf LLP | | | | 260.00 | 1.10 | 286.00 |
| LA Farrag, Sherif | Gibson Dunn & Crutcher, LLP | | | | 257.40 | 46.90 | 12,072.06 |
| LA Dienge, Chekih | Gibson Dunn & Crutcher, LLP | | | | 257.40 | 16.80 | 4,324.32 |
| LA Kirchner, Andrew | Gibson Dunn & Crutcher, LLP | | | | 257.40 | 4.80 | 1,235.52 |
| LA Cowgill, Peter | Gibson Dunn & Crutcher, LLP | | | | 257.40 | 4.50 | 1,158.30 |
| LA Leila, John | Gibson Dunn & Crutcher, LLP | | | | 257.40 | 2.50 | 643.50 |
| PP Skridul, Robert | Dewey & Leboeuf LLP | | | | 255.00 | 22.00 | 5,610.00 |
| PP Maichel, Eckart | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 255.00 | 17.50 | 4,462.50 |
| PP Hunt, Shelley-Ann | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 255.00 | 0.20 | 51.00 |
| PP Comerro, Betty | Cadwalader, Wickersham, Taft LLP (NY) | | | | 250.00 | 53.50 | 13,375.00 |
| PP Kaylor, Jill | Cadwalader, Wickersham, Taft LLP (NY) | | | | 250.00 | 13.60 | 3,400.00 |
| AN Wolff, Richard | Debevoise & Plimpton LLP (NY) | | | | 250.00 | 7.00 | 1,750.00 |
| PP Yi, Daniel | Jones Day (NY) | | | | 250.00 | 3.00 | 750.00 |
| LA DeBartolo, James | Gibson Dunn & Crutcher, LLP | | | | 249.60 | 197.20 | 49,221.12 |
| LA Friedman, Sasha | Gibson Dunn & Crutcher, LLP | | | | 249.60 | 0.70 | 174.72 |
| TK Gibbs, Christina | Sullivan & Cromwell LLP | | | | 245.00 | 5.50 | 1,347.50 |
| TK Home, David | Sullivan & Cromwell LLP | | | | 245.00 | 2.50 | 612.50 |
| PP Chan, David | Morrison & Foerster LLP | | | | 245.00 | 1.50 | 367.50 |
| PP Iacopelli, Marisa | Chadbourne & Parke LLP | | | | 240.00 | 11.50 | 2,760.00 |
| TK Natividad, Lito | Paul Hastings Janofsky & Walker LLP | | | | 240.00 | 3.80 | 912.00 |
| LA Ambeault, Allison R. | Willkie Farr & Gallagher LLP | | | | 240.00 | 2.80 | 672.00 |

By Billing Rate

# New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Brighthaupt, Marion | McDermott, Will & Emery LLP (NY) | | | | $ 235.00 | 49.75 | $ 11,691.25 |
| PP Monzione, Joseph | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 235.00 | 9.30 | 2,185.50 |
| PP Cone, Fatima | McDermott, Will & Emery LLP (NY) | | | | 235.00 | 9.25 | 2,173.75 |
| LA Goldstein, Rebecca | Cooley LLP | | | | 235.00 | 4.40 | 1,034.00 |
| LA Barnes, Corey | Gibson Dunn & Crutcher, LLP | | | | 234.00 | 1.50 | 361.00 |
| LS Farrell, Winston | Dewey & Leboeuf LLP | | | | 230.00 | 89.00 | 20,470.00 |
| PP Pryhorocki, Trevor | Dewey & Leboeuf LLP | | | | 230.00 | 69.30 | 15,939.00 |
| PP Guido, Laura | Morrison & Foerster LLP | | | | 230.00 | 19.40 | 4,462.00 |
| PP Abraham, Wanna | Dewey & Leboeuf LLP | | | | 230.00 | 3.50 | 805.00 |
| PP Saal, Laura | Dewey & Leboeuf LLP | | | | 225.00 | 26.30 | 5,917.50 |
| PP Riley, Robin | Morrison & Foerster LLP | | | | 225.00 | 1.50 | 337.50 |
| PP McDermott, Brian | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 127.20 | 27,984.00 |
| PP Schindelheim, David | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 85.40 | 18,788.00 |
| PP Jahn, C. James | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 10.90 | 2,398.00 |
| PP Bovshow, Buzz | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 7.70 | 1,694.00 |
| PP Lewis, Tracey | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 6.10 | 1,342.00 |
| PP Hoddinott, Jennifer | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 5.90 | 1,298.00 |
| PP Rauscome, Kim | Morgan Lewis & Bockius, LLP | | | | 220.00 | 5.30 | 1,166.00 |
| PP MacDonald, heather | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 220.00 | 4.40 | 968.00 |
| PP Vicinanza, Maria | Kelley Drye & Warren LLP | | | | 220.00 | 1.00 | 220.00 |
| PP Vicinanza, Maria | Kelley Drye & Warren LLP | | | | 220.00 | 0.20 | 44.00 |
| LA Green, Grace | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 215.00 | 4.90 | 1,053.50 |
| PP Sawyer, Rachel | McDermott, Will & Emery LLP (NY) | | | | 210.00 | 1.75 | 367.50 |
| PP Cullen, Kathleen | Dewey & Leboeuf LLP | | | | 205.00 | 6.50 | 1,332.50 |
| LA Traylor, Robin | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 205.00 | 0.20 | 41.00 |
| RSP Raber, Steven | Gibson Dunn & Crutcher, LLP | | | | 202.80 | 4.70 | 953.16 |
| RSP Edwards, Carla | Gibson Dunn & Crutcher, LLP | | | | 202.80 | 0.90 | 182.52 |
| LIB Schubeck, Barbaran | Chadbourne & Parke LLP | | | | 200.00 | 7.90 | 1,580.00 |
| LIB Danielson, Tania | Chadbourne & Parke LLP | | | | 200.00 | 5.00 | 1,000.00 |
| LIB Richmond, Marjorie | Chadbourne & Parke LLP | | | | 200.00 | 3.00 | 600.00 |
| LIB Ratchford, Amy | Chadbourne & Parke LLP | | | | 200.00 | 1.70 | 340.00 |
| NYA Daniel, Weston | Kaye Scholer LLC (NY) | | | | 200.00 | 0.33 | 66.00 |
| PP Soloviev, Steve | Morrison & Foerster LLP | | | | 200.00 | 0.30 | 60.00 |
| PP Filler, Brooke | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 195.00 | 28.40 | 5,538.00 |
| PP Keeton, Douglas | Morrison & Foerster LLP | | | | 195.00 | 24.30 | 4,738.50 |
| PP Mich, Craig | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 195.00 | 12.90 | 2,515.50 |
| PP Mallavarapu, Neesha | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 195.00 | 10.90 | 2,125.50 |
| PP Somerville, Thomas | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 195.00 | 5.20 | 1,014.00 |
| PP Conliffe, Ronald | Paul Weiss Rifkind Wharton & Garrison LLP | | | | 195.00 | 3.80 | 741.00 |
| RSP Page, Bette Jo | Gibson Dunn & Crutcher, LLP | | | | 195.00 | 2.00 | 390.00 |
| PP Brekke, David | Dewey & Leboeuf LLP | | | | 185.00 | 128.50 | 23,772.50 |

## New York Rate Report

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| PP Eisman, Kenneth | Dewey & Leboeuf LLP | | | | $ 185.00 | 14.50 | $ 2,682.50 |
| LS Angulo, Michael | Morrison & Foerster LLP | | | | 185.00 | 13.00 | 2,405.00 |
| PP Henessian, Aram | Chadbourne & Parke LLP | | | | 185.00 | 6.50 | 1,202.50 |
| PP Lauer, Mary | Dewey & Leboeuf LLP | | | | 185.00 | 4.80 | 888.00 |
| PP Stonehill, Lucy | Dewey & Leboeuf LLP | | | | 185.00 | 3.00 | 555.00 |
| LA Butters, Paul | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 185.00 | 1.50 | 277.50 |
| LA Trainor, Andrew | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 185.00 | 0.90 | 166.50 |
| LA Nadarian, Ani | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 185.00 | 0.30 | 55.50 |
| PP Ray, Laura | Morrison & Foerster LLP | | | | 180.00 | 0.80 | 144.00 |
| PP Willens, Michael | Morrison & Foerster LLP | | | | 180.00 | 0.50 | 90.00 |
| CT Washington, Choya | Dewey & Leboeuf LLP | | | | 175.00 | 68.00 | 11,900.00 |
| CT Moore, Matthew | Dewey & Leboeuf LLP | | | | 175.00 | 65.90 | 11,532.50 |
| CT Opaleye, Ola | Dewey & Leboeuf LLP | | | | 175.00 | 65.80 | 11,515.00 |
| PP Strain, Caitlin | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 175.00 | 63.90 | 11,182.50 |
| CT Pfeffer, Michael | Dewey & Leboeuf LLP | | | | 175.00 | 62.50 | 10,937.50 |
| CT Vedder, Alden Wood | Dewey & Leboeuf LLP | | | | 175.00 | 55.60 | 9,730.00 |
| CT Rickner, Cari | Dewey & Leboeuf LLP | | | | 175.00 | 55.10 | 9,642.50 |
| CT Slater, Samuel | Dewey & Leboeuf LLP | | | | 175.00 | 48.20 | 8,435.00 |
| PP Rainaud, Stephanie | Dewey & Leboeuf LLP | | | | 175.00 | 11.00 | 1,925.00 |
| PP DeMeo, John | Dewey & Leboeuf LLP | | | | 175.00 | 10.20 | 1,785.00 |
| PP Nguyen, Lydia | McDermott, Will & Emery LLP (NY) | | | | 175.00 | 3.00 | 525.00 |
| CT Paugh, James | Dewey & Leboeuf LLP | | | | 175.00 | 1.50 | 262.50 |
| LA Birney, Walshe | Milbank Tweed Hadley & McCloy LLP (NY) | | | | 175.00 | 0.50 | 87.50 |
| LA Casbarro, Corey | Willkie Farr & Gallagher LLP | | | | 170.00 | 8.40 | 1,428.00 |
| PP Maramba, Katrina | McDermott, Will & Emery LLP (NY) | | | | 165.00 | 6.50 | 1,072.50 |
| PP Adkins, Kayla | McDermott, Will & Emery LLP (NY) | | | | 165.00 | 6.25 | 1,031.25 |
| PA Frank, Stacy | McDermott, Will & Emery LLP (NY) | | | | 160.00 | 1.25 | 200.00 |
| LI Florvil, Barbara | Gibson Dunn & Crutcher LLP | | | | 156.00 | 2.00 | 312.00 |
| PP Odom, Lauren | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 115.00 | 47.70 | 5,485.50 |
| PP Aybar, Joanna | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 115.00 | 40.00 | 4,600.00 |
| PP Hauck, Laura | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 115.00 | 4.80 | 552.00 |
| PP Francis, Lisa | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 110.00 | 36.10 | 3,971.00 |
| PP Lustik, Kevin | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 110.00 | 15.10 | 1,661.00 |
| TK Desir, Sadel | Sullivan & Cromwell LLP | | | | 110.00 | 1.50 | 165.00 |
| LC Bromley, Arden | Kelley Drye & Warren LLP | | | | 105.00 | 0.30 | 31.50 |
| PP Melendez, Luis | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 90.00 | 62.90 | 5,661.00 |
| PP Roman, Joseph | Skadden, Arps, Slate, Meagher & Flom LLP (NY) | | | | 80.00 | 29.10 | 2,328.00 |